## UNITED STATES BANKRUPTCY COURT
NORTHERN **DISTRICT OF** GEORGIA

Atlanta Division

In re:   PIKE NURSERY HOLDING, LLC   §   Case No.   07-79129-mgd
§
§
§
§

Debtor(s)

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND
### APPLICATION TO BE DISCHARGED (TDR)

   Marcus A. Watson                    , chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

   1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

   2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $0.00 *(without deducting any secured claims)* | Assets Exempt: $0.00 |
| Total Distributions to Claimants: $6,645,604.39 | Claims Discharged Without Payment: $0.00 |
| Total Expenses of Administration: $3,970,000.25 | |

   3)  Total gross receipts of     $10,729,368.64  (see **Exhibit 1**), minus funds paid to the debtor and third parties of     $113,764.00  (see **Exhibit 2** ), yielded net receipts of     $10,615,604.64  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS from **Exhibit 3**) | $8,059,048.37 | $16,176,937.07 | $3,387.34 | $3,387.34 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $2,764,862.11 | $2,764,862.11 | $2,764,862.11 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $130,149.64 | $11,385,821.96 | $6,997,723.78 | $6,997,723.78 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $236,033.07 | $777,854.69 | $84,966.08 | $84,966.08 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $9,325,872.63 | $17,550,839.72 | $9,460,687.31 | $764,665.33 |
| **TOTAL DISBURSEMENTS** | $17,751,103.71 | $48,656,315.55 | $19,311,626.62 | $10,615,604.64 |

4) This case was originally filed under chapter 11 on 11/24/2007 & was converted to chapter 7 on 03/24/2008. The case was pending for 132 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/07/2019                    By: MARCUS A. WATSON
                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| GMC SAFARI 1998 Van  VIN 1GKDM19W8WB533132 | 1129-00 | $475.00 |
| Isuzu NPR 1997 Truck  VIN JALB4B1K9V7004991 | 1129-00 | $1,280.00 |
| Kenworth KCB15942 24' Stake 1996 Truck  VIN 21793 | 1129-00 | $3,500.00 |
| Kubota L-2500 1997 Tractor  VIN L2500-30062 | 1129-00 | $2,500.00 |
| Sterling LT9501 26' Stake 1999 Truck  VIN 99775 | 1129-00 | $7,979.00 |
| Toyota 026FDU40 1999 Forklift 8K  VIN 60373 | 1129-00 | $1,875.00 |
| Toyota 026FDU40 1999 Forklift 8K  VIN 60374 | 1129-00 | $1,875.00 |
| Toyota 026FDU45 1999 Forklift 8K  VIN 60056 | 1129-00 | $1,875.00 |
| Toyota 425FG20 1999 Forklift  VIN 78990 | 1129-00 | $1,875.00 |
| Toyota Sequoia 2001 | 1129-00 | $4,000.00 |
| UTILITY FS2CHE 1991 TRAILER  VIN 1UYFS2320MA536901 | 1129-00 | $1,250.00 |
| Volvo L35Z 2000 Wheel Loader  VIN L35D1860398 | 1129-00 | $5,750.00 |
| Leasehold improvements and personal property locations 52/55 | 1129-00 | $112,794.16 |
| Audio/Video Equipment Pike's Corporate Office | 1129-00 | $2,000.00 |
| Preferences | 1141-00 | $1,101,171.23 |
| Hillandale House - Note Receivable | 1121-00 | $16,320.00 |
| Interest | 1290-00 | $37,227.35 |
| Phone Sublease | 1290-00 | $61,226.50 |
| Miscellaneous Receipts - refunds | 1290-00 | $8,824.77 |
| Funds from sale of Wholesale division to Skinner | 1129-00 | $124,972.21 |
| Accounts Receivables | 1121-00 | $1,526,507.61 |
| Funds from sale of Retail division to Pike Acquisition | 1129-00 | $3,972,791.68 |
| Roark Litigation | 1241-00 | $3,000,000.00 |
| Refund of Premiums from Workers Comp and General Liability I | 8500-00 | $113,764.00 |

UST Form 101-7-TDR (10/1/2010)

| | | |
|---|---|---|
| Refund of Deposit on Credit Card Machines | 1290-00 | $29,390.87 |
| True Value Class B Stock | 1221-00 | $4,303.22 |
| Dividend Income | 1223-00 | $17.24 |
| Chapter 11 Funds from Bank Acct. 9269 | 1129-00 | $428,953.71 |
| Chapter 11 Funds from Bank Acct. 3345 | 1290-00 | $84,764.02 |
| Chapter 11 Funds from Bank Acct. 0678 | 1290-00 | $42,712.71 |
| Chapter 11 Funds from Bank Acct. 6817 | 1129-00 | $1,589.45 |
| Voided Chapter 11 Checks | 1290-00 | $25,803.91 |
| | | |
| **TOTAL GROSS RECEIPTS** | | $10,729,368.64 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| PIKE ACQUISITION | Tech Pac check sent to estate and desposited in error <1556> | 1280-000 | $3,500.00 |
| ZURICH | Return of premium refund sent to estate in error | 1280-000 | $110,264.00 |
| | | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $113,764.00 |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 48/41 | BANK OF AMERICA NA | 4110-00 | $0.00 | $7,974,025.20 | $0.00 | $0.00 |
| 242 | BANK OF AMERICA NA | 4110-00 | $7,977,244.79 | $7,985,403.00 | $0.00 | $0.00 |
| 489 | BENTLEY FAMILY PROPERTIES LLC | 4100-00 | $28,125.00 | $46,875.00 | $0.00 | $0.00 |
| 160/126 | DEKALB COUNTY TAX COMMISSIONER | 4800-00 | $17,743.43 | $3,387.34 | $3,387.34 | $3,387.34 |
| 81/61 | DELL FINANCIAL SERVICES LP | 4210-00 | $0.00 | $20,974.86 | $0.00 | $0.00 |
| 481 | ISELI NURSERY INC | 4220-00 | $0.00 | $18,711.20 | $0.00 | $0.00 |

| 484 | MECKLENBURG COUNTY NC TAX COLLECTOR | 4700-00 | $35,935.15 | $37,731.90 | $0.00 | $0.00 |
| 496 | PATTERSON NURSERY SALES INC | 4220-00 | $0.00 | $44,448.25 | $0.00 | $0.00 |
| 365 | SHELBY COUNTY PROPERTY TAX COMMISSION | 4700-00 | $0.00 | $19,614.84 | $0.00 | $0.00 |
| 187/154 | TOYOTA MOTOR CREDIT CORPORATION | 4210-00 | $0.00 | $8,783.18 | $0.00 | $0.00 |
| 168 | US BANCORP BUSINESS EQUIPMENT FINANCE | 4210-00 | $0.00 | $16,982.30 | $0.00 | $0.00 |
| | | | | | | |
| **TOTAL SECURED CLAIMS** | | | $8,059,048.37 | $16,176,937.07 | $3,387.34 | $3,387.34 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees | 2100-000 | N/A | $341,653.83 | $341,653.83 | $341,653.83 |
| Trustee, Expenses | 2200-000 | N/A | $305,193.96 | $305,193.96 | $305,193.96 |
| Schreeder Wheeler & Flint, LLP, Fees | 3110-000 | N/A | $656,574.00 | $656,574.00 | $656,574.00 |
| Schreeder Wheeler & Flint, LLP, Expenses | 3120-000 | N/A | $28,986.53 | $28,986.53 | $28,986.53 |
| Special Counsel for Chapter 7 Trustee (Pachulski) Fees | 3210-000 | N/A | $15,305.00 | $15,305.00 | $15,305.00 |
| Special Counsel for Chapter 7 Trustee (Pachulski) Expenses | 3220-000 | N/A | $1,879.70 | $1,879.70 | $1,879.70 |
| Special Counsel for Chapter 7 Trustee (Bryan Cave) Fees | 3210-000 | N/A | $71,130.50 | $71,130.50 | $71,130.50 |
| Special Counsel for Chapter 7 Trustee (Bryan Cave) Expenses | 3220-000 | N/A | $5,347.39 | $5,347.39 | $5,347.39 |
| Finley, Colmer and Company | 3310-000 | N/A | $923,182.50 | $923,182.50 | $923,182.50 |
| Tax Accountant (Bennett Thrasher) | 3410-000 | N/A | $9,522.25 | $9,522.25 | $9,522.25 |
| Technisource Fees | 3991 | N/A | $2,400.00 | $2,400.00 | $2,400.00 |
| Freeman Mathis & Gary Fees | 3210-000 | N/A | $726.18 | $726.18 | $726.18 |
| Other:  Mediator for Roark Case | 3721-00 | N/A | $7,028.35 | $7,028.35 | $7,028.35 |
| BMC Group Inc. | 2690-000 | N/A | $178,573.66 | $178,573.66 | $178,573.66 |
| Other:  Taxes | 2820-000 | N/A | $2,321.57 | $2,321.57 | $2,321.57 |
| Other:  Equipment Appraisers | 3711-000 | N/A | $3,300.00 | $3,300.00 | $3,300.00 |
| Other:  Payroll/ Payroll Taxes/ Temporary Labor | 2690-000 | N/A | $59,730.71 | $59,730.71 | $50,730.71 |
| Other:  Rent | 2410-000 | N/A | $52,033.71 | $52,033.71 | $52,033.71 |
| Other:  Bank Fees | 2690-000 | N/A | $84,679.27 | $84,679.27 | $84,679.27 |
| Other:  Court Special Charges | 2700-000 | N/A | $15,293.00 | $15,293.00 | $15,293.00 |
|  |  |  |  |  |  |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $2,764,862.11 | $2,764,862.11 | $2,764,862.11 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Alvarez & Marsal | 6410-000 | N/A | $150,000.00 | $150,000.00 | $150,000.00 |
| Moore Van Allen | 6210-000 | N/A | $208,002.54 | $208,002.54 | $208,002.54 |
| King and Spalding | 6210-000 | N/A | $195,229.62 | $195,229.62 | $195,229.62 |
| Schreeder, Wheeler & Flint | 6110-000 | N/A | $20,060.98 | $14,190.26 | $14,190.26 |
| Finley Colmer & Company | 6310-000 | N/A | $9,712.50 | $9,712.50 | $9,712.50 |
| Fees, United States Trustee | 6950-000 | N/A | $20,000.00 | $20,000.00 | $20,000.00 |
| Bryan Cave | 6210-000 | N/A | $139,202.03 | $139,202.03 | $139,202.03 |
| Scroggins & Williamson | 6210-000 | N/A | $279,489.55 | $279,489.55 | $279,489.55 |
| Pachulski Stang Ziehl & Jones LLP | 6210-000 | N/A | $137,274.80 | $137,274.80 | $137,274.80 |
| Chapter 11 Payroll/ Payroll Taxes | 6950-000 | N/A | $52,036.84 | $52,036.84 | $52,036.84 |
| Asset Sale Cure Payments | 6990-000 | N/A | $44,138.68 | $44,138.68 | $44,138.68 |
| Other: Administrative Claims | | N/A | | | |
| ADP INC COBRA | 6990-000 | N/A | $485.64 | $485.64 | $485.64 |
| ADVANCED DISPOSAL SERVICES | 6990-000 | N/A | $822.80 | $822.80 | $822.80 |
| ALABAMA GAS CORP | 6990-000 | N/A | $350.64 | $350.64 | $350.64 |
| ALDIK INC | 6990-000 | N/A | $158,241.35 | $0.00 | $0.00 |
| ALDIK, INC | 6990-000 | N/A | $166,333.98 | $68,911.00 | $68,911.00 |
| ALLGOOD PEST SOLUTIONS | 6990-000 | N/A | $5,000.00 | $1,050.00 | $1,050.00 |
| ALLGREEN IRRIGATION AND LANDSCAPE | 6990-000 | N/A | $180.00 | $180.00 | $180.00 |
| ALPHAGRAPHICS | 6990-000 | N/A | $803.18 | $0.00 | $0.00 |
| ALTROC | 6990-000 | N/A | $19,130.09 | $0.00 | $0.00 |
| AMERIGAS | 6990-000 | N/A | $12.00 | $12.00 | $12.00 |
| ARMSTRONG GARDEN CENTERS | 6990-000 | N/A | $0.00 | $180,000.00 | $180,000.00 |
| ARONSON, NEAL | 6990-000 | N/A | $0.00 | $0.00 | $0.00 |
| ARONSON, STEPHEN D | 6990-000 | N/A | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| AT&T CONFERENCING | 6990-000 | N/A | $4,319.35 | $576.11 | $576.11 |
| ATLANTA COMMERCIAL TIRE | 6990-000 | N/A | $1,975.35 | $0.00 | $0.00 |
| ATLANTA JOURNAL CONSTITUTION | 6990-000 | N/A | $650.00 | $650.00 | $650.00 |
| AURORA MANAGEMENT PARTNERS INC | 6990-000 | N/A | $113,706.48 | $26,153.20 | $26,153.20 |
| AVAYA INC | 6990-000 | N/A | $171.96 | $171.96 | $171.96 |
| AVERY TRUCKING COMPANY | 6990-000 | N/A | $9,278.92 | $4,278.92 | $4,278.92 |
| AZTEC STONE | 6990-000 | N/A | $2,227.68 | $2,227.68 | $2,227.68 |
| B & B HAULING | 6990-000 | N/A | $1,020.00 | $0.00 | $0.00 |
| Bank of America | 6990-000 | N/A | $564,000.00 | $64,000.00 | $64,000.00 |
| BANK OF AMERICA NA | 6990-000 | N/A | $500,000.00 | $0.00 | $0.00 |
| BANK OF AMERICA NA | 6990-000 | N/A | $500,000.00 | $0.00 | $0.00 |
| BASKIN NURSERY | 6990-000 | N/A | $215,464.15 | $23,387.69 | $23,387.69 |
| BASKIN NURSERY INC | 6990-000 | N/A | $24,457.14 | $0.00 | $0.00 |
| BAYVIEW FLOWER (JORDAN STN) LTD | 6990-000 | N/A | $13,813.39 | $0.00 | $0.00 |
| BAYVIEW FLOWERS LTD | 6990-000 | N/A | $14,089.82 | $4,220.15 | $4,220.15 |
| BEATTY JACOB | 6990-000 | N/A | $68.34 | $68.34 | $68.34 |
| BERNECKERS NURSERY | 6990-000 | N/A | $7,700.58 | $1,966.41 | $1,966.41 |
| BIRMINGHAM TOLEDO INC | 6990-000 | N/A | $70.00 | $70.00 | $70.00 |
| BIRMINGHAM WATER WORKS | 6990-000 | N/A | $240.00 | $240.00 | $240.00 |
| BMC GROUP INC | 6990-000 | N/A | $64,919.50 | $64,919.50 | $64,919.50 |
| BOLD SPRING | 6990-000 | N/A | $64,874.97 | $5,567.50 | $5,567.50 |
| BOLD SPRING NURSERY INC | 6990-000 | N/A | $19,664.00 | $0.00 | $0.00 |
| BRUCE JENSEN NURSERIES INC | 6990-000 | N/A | $20,236.05 | $0.00 | $0.00 |
| BURPEE GARDEN PRODUCTS COMPANY | 6990-000 | N/A | $49,529.66 | $49,529.66 | $49,529.66 |
| CADUCEUS OCCUPATIONAL MEDICINE | 6990-000 | N/A | $970.00 | $245.00 | $245.00 |
| CALIFORNIA FIRST LEASING CORPORATION | 6990-000 | N/A | $66,007.67 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CALIFORNIA FIRST LEASING CORPORATION | 6990-000 | N/A | $116,360.93 | $0.00 | $0.00 |
| CAMP DE FIORI | 6990-000 | N/A | $18,339.22 | $18,339.22 | $18,339.22 |
| CAPITAL SIGNS | 6990-000 | N/A | $488.50 | $488.50 | $488.50 |
| CAROLINA NURSERIES INC | 6990-000 | N/A | $22,908.63 | $0.00 | $0.00 |
| CAROLINA NURSERIES, INC. | 6990-000 | N/A | $14,484.59 | $2,103.27 | $2,103.27 |
| CDI CREDIT INC | 6990-000 | N/A | $326.00 | $326.00 | $326.00 |
| CHARLES M WILLIAMS | 6990-000 | N/A | $22,000.00 | $22,000.00 | $22,000.00 |
| CHARLES MONTGOMERY | 6990-000 | N/A | $12,000.00 | $12,000.00 | $12,000.00 |
| CHARLOTTE MECKLENBURG COUNTY NC | 6990-000 | N/A | $4,055.29 | $0.00 | $0.00 |
| CHEROKEE COUNTY WATER & SEWERAGE AUTHORITY | 6990-000 | N/A | $9,964.57 | $0.00 | $0.00 |
| CHOICE CARE OCCUPATIONAL MEDICINE | 6990-000 | N/A | $4,276.69 | $833.35 | $833.35 |
| CHRIS BURNS | 6990-000 | N/A | $475.00 | $475.00 | $475.00 |
| CHRYSAL USA | 6990-000 | N/A | $1,314.85 | $0.00 | $0.00 |
| CINTAS FIRST AID & SAFETY | 6990-000 | N/A | $15.56 | $15.56 | $15.56 |
| CITY OF ATLANTA WATER | 6990-000 | N/A | $380.93 | $380.93 | $380.93 |
| CITY OF HOLLY SPRINGS | 6990-000 | N/A | $5,050.23 | $5,050.23 | $5,050.23 |
| CITY OF PEACHTREE CITY STORMWATER UTILITY | 6990-000 | N/A | $334.82 | $0.00 | $0.00 |
| COBB COUNTY WATER | 6990-000 | N/A | $447.98 | $447.98 | $447.98 |
| COLTHARP, DOUGLAS | 6990-000 | N/A | $0.00 | $0.00 | $0.00 |
| CONRAD FAFARD INC | 6990-000 | N/A | $23,604.66 | $0.00 | $0.00 |
| CONRAD FAFARD INC | 6990-000 | N/A | $23,604.66 | $20,000.00 | $20,000.00 |
| COOKS PEST CONTROL | 6990-000 | N/A | $56.50 | $56.50 | $56.50 |
| CORBIN`S BALED PINE STRAW INC | 6990-000 | N/A | $36,529.80 | $0.00 | $0.00 |
| CORBINS BALED PINE STRAW INC | 6990-000 | N/A | $40,087.80 | $3,558.00 | $3,558.00 |

| | | | | | |
|---|---|---|---|---|---|
| CRYSTAL SPRINGS | 6990-000 | N/A | $62.54 | $62.54 | $62.54 |
| D&H PINESTRAW | 6990-000 | N/A | $41.95 | $41.95 | $41.95 |
| DARBY QUINN | 6990-000 | N/A | $175.00 | $175.00 | $175.00 |
| DATA SUPPLIES INC. | 6990-000 | N/A | $66.78 | $66.78 | $66.78 |
| DAVIS FLORAL COMPANY INC | 6990-000 | N/A | $1,715.00 | $1,715.00 | $1,715.00 |
| DEKALB COUNTY WATER & SEWER | 6990-000 | N/A | $307.53 | $307.53 | $307.53 |
| DIVERSIFIED TREES INC | 6990-000 | N/A | $2,475.00 | $2,475.00 | $2,475.00 |
| DLH HOLDINGS INC | 6990-000 | N/A | $29,075.00 | $0.00 | $0.00 |
| DLH HOLDINGS INC | 6990-000 | N/A | $1,250.00 | $0.00 | $0.00 |
| DMX, INC. | 6990-000 | N/A | $91.04 | $91.04 | $91.04 |
| DPR HOLDINGS LLC | 6990-000 | N/A | $2,312.50 | $0.00 | $0.00 |
| DSI DATA SUPPLIES | 6990-000 | N/A | $89.04 | $89.04 | $89.04 |
| DYNAMEX INC | 6990-000 | N/A | $154.91 | $154.91 | $154.91 |
| ESHRAGHI NURSERIES LLC | 6990-000 | N/A | $26,600.19 | $21,409.69 | $21,409.69 |
| EYEMED VISION CARE | 6990-000 | N/A | $1,536.84 | $0.00 | $0.00 |
| FAYETTE COUNTY WATER SYSTEM | 6990-000 | N/A | $92.14 | $92.14 | $92.14 |
| FEDEX | 6990-000 | N/A | $14.76 | $14.76 | $14.76 |
| FFI USA GWINNETT LP | 6990-000 | N/A | $12,361.30 | $0.00 | $0.00 |
| FLORIDA ORNAMENTAL PLANTS 2000 INC | 6990-000 | N/A | $2,222.25 | $2,222.25 | $2,222.25 |
| FLOWERWOOD NURSERY INC | 6990-000 | N/A | $40,166.33 | $22,166.33 | $22,166.33 |
| FORSYTH COUNTY TAX COMMISSIONER | 6990-000 | N/A | $4,501.62 | $0.00 | $0.00 |
| FORSYTH COUNTY WATER & SEWER DEPARTMENT | 6990-000 | N/A | $1,173.65 | $0.00 | $0.00 |
| FRALEIGH NURSERY | 6990-000 | N/A | $2,560.00 | $2,560.00 | $2,560.00 |
| FULTON COUNTY FINANCE- WATER | 6990-000 | N/A | $231.05 | $231.05 | $231.05 |
| FULTON COUNTY WATER/SEWER | 6990-000 | N/A | $221.55 | $221.55 | $221.55 |
| G&K TIRE | 6990-000 | N/A | $187.99 | $187.99 | $187.99 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| GA STATE BOARD OF WORKERS COMPENSATI | 6990-000 | N/A | $40.00 | $40.00 | $40.00 |
| GAS SOUTH LLC | 6990-000 | N/A | $108,586.30 | $108,586.30 | $108,586.30 |
| GAS SOUTH, LLC | 6990-000 | N/A | $11,392.00 | $11,392.00 | $11,392.00 |
| GELCO CORPORATION GECC | 6990-000 | N/A | $52,593.41 | $51,793.04 | $51,793.04 |
| GRANITE SOLUTIONS LLC | 6990-000 | N/A | $2,352.00 | $2,352.00 | $2,352.00 |
| GREENE HILL NURSERY INC | 6990-000 | N/A | $1,336.50 | $1,336.50 | $1,336.50 |
| GROSOUTH INC | 6990-000 | N/A | $57,253.22 | $0.00 | $0.00 |
| GWINNETT CO. WATER RESOURCES | 6990-000 | N/A | $259.00 | $259.00 | $259.00 |
| HAMILTON RYKER COMPANY | 6990-000 | N/A | $1,298.40 | $1,298.40 | $1,298.40 |
| HEARTWOOD | 6990-000 | N/A | $7,790.00 | $0.00 | $0.00 |
| HEARTWOOD | 6990-000 | N/A | $7,790.00 | $7,790.00 | $7,790.00 |
| HELENA CHEMICAL COMPANY | 6990-000 | N/A | $27,557.59 | $0.00 | $0.00 |
| HERMANN ENGLEMANN GREENHOUSES INC | 6990-000 | N/A | $72,624.09 | $10,000.00 | $10,000.00 |
| HIGH BRIDGE STONE | 6990-000 | N/A | $18,996.60 | $7,928.60 | $7,928.60 |
| HIGHLAND SUPPLY CORP | 6990-000 | N/A | $1,033.86 | $1,033.86 | $1,033.86 |
| HIRED HAND GREEN | 6990-000 | N/A | $31.05 | $31.05 | $31.05 |
| HOLCIM US INC | 6990-000 | N/A | $59,773.50 | $13,142.60 | $13,142.60 |
| IKTHUS TREE FARM LLC | 6990-000 | N/A | $37,567.00 | $0.00 | $0.00 |
| IKTHUS TREE FARM LLC | 6990-000 | N/A | $64,651.50 | $16,092.00 | $16,092.00 |
| IM FLOWERS INC | 6990-000 | N/A | $48,682.70 | $48,682.70 | $48,682.70 |
| IMPORTS EXCLUSIVE LLC | 6990-000 | N/A | $32,750.32 | $32,750.32 | $32,750.32 |
| ISELI NURSERY INC | 6990-000 | N/A | $27,463.40 | $55,211.19 | $55,211.19 |
| JB LITTLE JR | 6990-000 | N/A | $27,373.14 | $12,804.45 | $12,804.45 |
| JEFFREY SCOTT HUNTER | 6990-000 | N/A | $35,000.00 | $35,000.00 | $35,000.00 |
| JENKINS, ROY | 6990-000 | N/A | $40,000.00 | $0.00 | $0.00 |
| JERRY PATE | 6990-000 | N/A | $848.27 | $848.27 | $848.27 |
| JHI COMPANY | 6990-000 | N/A | $21.90 | $21.90 | $21.90 |

| | | | | | |
|---|---|---|---|---|---|
| JUNIOR NURSERY INC | 6990-000 | N/A | $3,741.00 | $3,741.00 | $3,741.00 |
| KEENAN, JEFFREY J | 6990-000 | N/A | $0.00 | $0.00 | $0.00 |
| KEN JOHNSON HEAT & AIR | 6990-000 | N/A | $1,292.95 | $1,295.95 | $1,295.95 |
| KIRK, LARRY | 6990-000 | N/A | $0.00 | $0.00 | $0.00 |
| LAJOIE, JAKE | 6990-000 | N/A | $0.00 | $0.00 | $0.00 |
| LANCE WRECKER | 6990-000 | N/A | $462.00 | $462.00 | $462.00 |
| LARRY A BRANDON | 6990-000 | N/A | $15,000.00 | $15,000.00 | $15,000.00 |
| LARRY BOESE | 6990-000 | N/A | $40,000.00 | $40,000.00 | $40,000.00 |
| LOAD PRO | 6990-000 | N/A | $1,000.00 | $1,000.00 | $1,000.00 |
| LOAMAN CORDUA | 6990-000 | N/A | $100.00 | $100.00 | $100.00 |
| LODEN WC | 6990-000 | N/A | $575.00 | $575.00 | $575.00 |
| LONE OAK TREE FARM | 6990-000 | N/A | $3,275.00 | $3,275.00 | $3,275.00 |
| LONERGAN, DANIEL | 6990-000 | N/A | $0.00 | $0.00 | $0.00 |
| M&M DISTRIBUTORS | 6990-000 | N/A | $707.00 | $707.00 | $707.00 |
| M&S LLC | 6990-000 | N/A | $986.33 | $493.17 | $493.17 |
| MACKE WATER SYSTEMS, INC. | 6990-000 | N/A | $241.26 | $241.26 | $241.26 |
| MAGNET WORKS LTD | 6990-000 | N/A | $1,521.60 | $760.80 | $760.80 |
| MARTINS NURSERY | 6990-000 | N/A | $53,213.11 | $4,883.00 | $4,883.00 |
| MATTHEW GADDIS | 6990-000 | N/A | $20,000.00 | $20,000.00 | $20,000.00 |
| MCCANNON GRANITE CO | 6990-000 | N/A | $34,647.25 | $34,647.25 | $34,647.25 |
| MEADOWCRAFT INC | 6990-000 | N/A | $242,210.32 | $242,210.32 | $242,210.32 |
| MELINDA WILLIAMS | 6990-000 | N/A | $15,000.00 | $15,000.00 | $15,000.00 |
| MICHAEL CHAPMAN | 6990-000 | N/A | $12,000.00 | $12,000.00 | $12,000.00 |
| MICHAEL ELLISON | 6990-000 | N/A | $22,000.00 | $22,000.00 | $22,000.00 |
| MICHELLE GREENE | 6990-000 | N/A | $15,000.00 | $15,000.00 | $15,000.00 |
| MICKEY BROOKS | 6990-000 | N/A | $12,000.00 | $12,000.00 | $12,000.00 |
| MID GA. NURSERY | 6990-000 | N/A | $11,456.00 | $11,456.00 | $11,456.00 |
| MOBLEY PLANT FARMS | 6990-000 | N/A | $19,366.60 | $5,366.60 | $5,366.60 |
| MOBLEY PLANT FARMS INC | 6990-000 | N/A | $19,366.60 | $0.00 | $0.00 |
| MONROVIA NURSERY CO & | 6990-000 | N/A | $116,045.96 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| WIGHT NURSERIES | | | | | |
| MONROVIA NURSERY CO & WIGHT NURSERIES | 6990-000 | N/A | $116,045.96 | $0.00 | $0.00 |
| MOUNTAIN VALLEY FARMS | 6990-000 | N/A | $34,138.91 | $2,757.02 | $2,757.02 |
| MY FRIENDS PLACE | 6990-000 | N/A | $88.59 | $88.59 | $88.59 |
| NAPCO MARKETING | 6990-000 | N/A | $8,625.23 | $0.00 | $0.00 |
| NAPCO MARKETING CORP | 6990-000 | N/A | $8,625.23 | $8,625.23 | $8,625.23 |
| NATIONAL CEMENT | 6990-000 | N/A | $25,341.20 | $25,341.20 | $25,341.20 |
| NEIGHBOR NEWSPAPERS THE | 6990-000 | N/A | $1,827.00 | $0.00 | $0.00 |
| NORBEN IMPORT CORP | 6990-000 | N/A | $40,042.38 | $0.00 | $0.00 |
| NORBEN IMPORT CORP | 6990-000 | N/A | $40,042.38 | $0.00 | $0.00 |
| NORTH GEORGIA TURF INC | 6990-000 | N/A | $14,295.15 | $0.00 | $0.00 |
| P & L NURSERY | 6990-000 | N/A | $19,440.00 | $3,020.00 | $3,020.00 |
| PATTERSON NURSERY SALES INC | 6990-000 | N/A | $91,068.25 | $46,620.00 | $46,620.00 |
| PAVESTONE COMPANY LP | 6990-000 | N/A | $57,727.31 | $0.00 | $0.00 |
| PAVESTONE COMPANY LP | 6990-000 | N/A | $57,527.31 | $41,194.49 | $41,194.49 |
| PDIP LLC | 6990-000 | N/A | $266,896.29 | $0.00 | $0.00 |
| PEACHTREE VENDING CO INC. | 6990-000 | N/A | $79.34 | $79.34 | $79.34 |
| PENNINGTON SEED INC | 6990-000 | N/A | $29,572.70 | $0.00 | $0.00 |
| PERFORMANCE COMMUNICATIONS | 6990-000 | N/A | $10,633.09 | $1,312.50 | $1,312.50 |
| PIEDMONT NATURAL GAS COMPANY | 6990-000 | N/A | $2,744.89 | $0.00 | $0.00 |
| PIKE NURSERY NURSERY 401K | 6990-000 | N/A | $1,500.00 | $1,500.00 | $1,500.00 |
| PIRTEK NORCROSS | 6990-000 | N/A | $606.15 | $606.15 | $606.15 |
| PLANT WORLD NURSERY | 6990-000 | N/A | $14,918.43 | $5,735.00 | $5,735.00 |
| PLANTS IN DESIGN | 6990-000 | N/A | $138.75 | $138.75 | $138.75 |
| PM LIGHTING MFG | 6990-000 | N/A | $51.69 | $51.69 | $51.69 |

| | | | | | |
|---|---|---|---|---|---|
| PNC BANK | 6990-000 | N/A | $3,253,425.43 | $3,253,425.43 | $3,253,425.43 |
| POTS COMPANY | 6990-000 | N/A | $741.47 | $495.69 | $495.69 |
| PRESSLY, SCOTT | 6990-000 | N/A | $0.00 | $0.00 | $0.00 |
| PURSELL MFG CORPORATION | 6990-000 | N/A | $38,000.20 | $38,000.20 | $38,000.20 |
| PURSELL, TAYLOR | 6990-000 | N/A | $0.00 | $0.00 | $0.00 |
| QUALITY FOLIAGE INC | 6990-000 | N/A | $13,368.50 | $2,386.88 | $2,386.88 |
| QUALITY TECHNOLOGY SERVICES SUWANEE | 6990-000 | N/A | $1,827.38 | $1,827.38 | $1,827.38 |
| QUENCH USA | 6990-000 | N/A | $660.56 | $660.56 | $660.56 |
| R&H NURSERY INC | 6990-000 | N/A | $61,440.20 | $11,560.30 | $11,560.30 |
| R.W. DAVIS OIL CO. INC. | 6990-000 | N/A | $42.40 | $42.40 | $42.40 |
| RA DUDLEY NURSERIES INC | 6990-000 | N/A | $16,877.79 | $0.00 | $0.00 |
| REDWINE TRUCKING, LLC | 6990-000 | N/A | $1,650.00 | $1,650.00 | $1,650.00 |
| REEVES FLORAL PRODUCTS INC | 6990-000 | N/A | $23,576.91 | $16,028.81 | $16,028.81 |
| REGIONS BANK | 6990-000 | N/A | $27,232.58 | $27,232.58 | $27,232.58 |
| RIVERBEND NURSERY INC | 6990-000 | N/A | $2,412.15 | $0.00 | $0.00 |
| ROARK CAPITAL GROUP INC | 6990-000 | N/A | $15,000.00 | $0.00 | $0.00 |
| ROARK CAPITAL GROUP INC | 6990-000 | N/A | $0.00 | $0.00 | $0.00 |
| ROARK CAPITAL MANAGEMENT LLC | 6990-000 | N/A | $0.00 | $0.00 | $0.00 |
| ROARK-PIKE LLC | 6990-000 | N/A | $0.00 | $0.00 | $0.00 |
| ROARK-PIKE MANAGER LLC | 6990-000 | N/A | $0.00 | $0.00 | $0.00 |
| ROBERT HOLCOMBE | 6990-000 | N/A | $15,000.00 | $15,000.00 | $15,000.00 |
| ROSWELL SAFE LIGHT PROGRAM | 6990-000 | N/A | $35.00 | $35.00 | $35.00 |
| ROY JENKINS | 6990-000 | N/A | $45,000.00 | $45,000.00 | $45,000.00 |
| RYDER TRUCK RENTAL INC | 6990-000 | N/A | $73,832.31 | $53,579.26 | $53,579.26 |
| SAFE T SALES AND SERVICES | 6990-000 | N/A | $875.45 | $875.45 | $875.45 |
| SAWNEE EMC | 6990-000 | N/A | $6,060.94 | $6,060.94 | $6,060.94 |
| SCHNELL, SCOTT H | 6990-000 | N/A | $0.00 | $0.00 | $0.00 |
| SCHNELL, SCOTT H | 6990-000 | N/A | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SCOTT SCHNELL | 6990-000 | N/A | $125,000.00 | $125,000.00 | $125,000.00 |
| SD WALKER NURSERY | 6990-000 | N/A | $7,915.00 | $7,915.00 | $7,915.00 |
| SELECT MEDIA SERVICES-POST BATCH | 6990-000 | N/A | $14,513.08 | $14,513.08 | $14,513.08 |
| SHARP TOP TREES LLC | 6990-000 | N/A | $1,855.70 | $1,232.00 | $1,232.00 |
| SILVARA STONE COMPANY | 6990-000 | N/A | $127,087.07 | $14,166.75 | $14,166.75 |
| SILVER KROME GARDENS, INC | 6990-000 | N/A | $2,002.04 | $2,002.04 | $2,002.04 |
| SILVER VASE | 6990-000 | N/A | $3,186.00 | $3,186.00 | $3,186.00 |
| SIMS BARK COMPANY INC. | 6990-000 | N/A | $3,805.02 | $3,805.02 | $3,805.02 |
| SNAPPING SHOALS EMC | 6990-000 | N/A | $1,129.69 | $0.00 | $0.00 |
| SOUTH GWINNETT SAND & GRAVEL LLC | 6990-000 | N/A | $14,862.66 | $0.00 | $0.00 |
| SOUTH GWINNETT SAND & GRAVELL LLC | 6990-000 | N/A | $17,265.00 | $0.00 | $0.00 |
| SOUTHEAST SOLUTIONS INC | 6990-000 | N/A | $4,414.34 | $4,414.34 | $4,414.34 |
| SOUTHEASTERN FLOWER SHOW | 6990-000 | N/A | $26.00 | $26.00 | $26.00 |
| SOUTHEASTERN SOD | 6990-000 | N/A | $1,707.72 | $0.00 | $0.00 |
| SOUTHLAND BULK SERVICE | 6990-000 | N/A | $1,726.45 | $1,726.45 | $1,726.45 |
| SOUTHLAND GREENHOUSES INC | 6990-000 | N/A | $2,637.50 | $2,637.50 | $2,637.50 |
| STANDARD COFFEE SERVICE | 6990-000 | N/A | $358.65 | $68.45 | $68.45 |
| STANDGUARD | 6990-000 | N/A | $489.28 | $0.00 | $0.00 |
| STANLEY ACCESS TECHNOLOGIES LLC | 6990-000 | N/A | $6,892.09 | $0.00 | $0.00 |
| STANLEY ACCESS TECHNOLOGIES LLC | 6990-000 | N/A | $6,892.09 | $0.00 | $0.00 |
| STATE OF GEORGIA DEPT OF REVENUE | 6990-000 | N/A | $4,360.00 | $4,360.00 | $4,360.00 |
| STEPHEN BYRD TRUCKING | 6990-000 | N/A | $4,800.00 | $575.00 | $575.00 |
| STERLING | 6990-000 | N/A | $12,626.30 | $12,626.30 | $12,626.30 |
| STREETS OF TORINGDON LLC | 6990-000 | N/A | $12,840.91 | $12,840.91 | $12,840.91 |

| | | | | | |
|---|---|---|---|---|---|
| SUMMEROUR, ALICE | 6990-000 | N/A | $46,875.00 | $0.00 | $0.00 |
| SUNSHINE TROPICAL FOLIAGE INC | 6990-000 | N/A | $2,140.50 | $0.00 | $0.00 |
| SUNTRUST EQPMNT FINANCE & LEASING CORP | 6990-000 | N/A | $94,382.40 | $0.00 | $0.00 |
| SUNTRUST EQUIPMENT FINANCE & LEASING | 6990-000 | N/A | $94,382.40 | $36,885.40 | $36,885.40 |
| TECHNICSOURCE MANAGEMENT SERVICES | 6990-000 | N/A | $115,667.00 | $44,617.00 | $44,617.00 |
| TENNESSEE TRADERS & TECHNICIANS INC | 6990-000 | N/A | $14,000.00 | $0.00 | $0.00 |
| THE INTERSECT GROUP LLC | 6990-000 | N/A | $604.50 | $604.50 | $604.50 |
| TIDWELL NURSERIES | 6990-000 | N/A | $1,454.42 | $1,454.42 | $1,454.42 |
| TOYOTA FORKLIFTS OF ATLANTA | 6990-000 | N/A | $34,834.22 | $29,234.22 | $29,234.22 |
| TOYOTA MATERIALS HANDLING | 6990-000 | N/A | $493.17 | $493.17 | $493.17 |
| TRANSPLANT NURSERY INC | 6990-000 | N/A | $192.00 | $0.00 | $0.00 |
| TURFNOLOGY | 6990-000 | N/A | $1,978.65 | $1,978.65 | $1,978.65 |
| TURNER HAT CO LLC | 6990-000 | N/A | $944.59 | $0.00 | $0.00 |
| UNITED PARCEL SERVICE | 6990-000 | N/A | $463.04 | $463.04 | $463.04 |
| UPS | 6990-000 | N/A | $166.00 | $166.00 | $166.00 |
| VAN WINGERDEN INTERNATIONAL | 6990-000 | N/A | $11,244.59 | $1,814.43 | $1,814.43 |
| VAN WINGERDEN INTL INC | 6990-000 | N/A | $9,890.19 | $0.00 | $0.00 |
| VANN RILEY | 6990-000 | N/A | $40,000.00 | $40,000.00 | $40,000.00 |
| VOLTEX BATTERIES INC | 6990-000 | N/A | $511.94 | $0.00 | $0.00 |
| WACHOVIA BANK | 6990-000 | N/A | $113,978.74 | $113,978.74 | $113,978.74 |
| WALKER NURSERY CO | 6990-000 | N/A | $17,998.00 | $17,998.00 | $17,998.00 |
| WARREN COUNTY NURSERY | 6990-000 | N/A | $2,760.00 | $2,760.00 | $2,760.00 |
| WAYNE JUERS | 6990-000 | N/A | $10,000.00 | $10,000.00 | $10,000.00 |
| WENKE GREENHOUSES INC | 6990-000 | N/A | $56,686.67 | $56,686.67 | $56,686.67 |

| | | | | | |
|---|---|---|---|---|---|
| WILLIAM LAMBERT MD | 6990-000 | N/A | $40.00 | $40.00 | $40.00 |
| WINDMILL NURSERIES INC | 6990-000 | N/A | $2,635.42 | $2,635.42 | $2,635.42 |
| WOOD-TECH LLC | 6990-000 | N/A | $33,552.10 | $33,552.10 | $33,552.10 |
| ZION ORCHIDS NURSERY | 6990-000 | N/A | $1,775.00 | $1,775.00 | $1,775.00 |
| ZURICH | 6990-000 | N/A | $95,013.00 | $3,734.50 | $3,734.50 |
| HALO PLANTS INC | 6990-000 | N/A | $4,501.20 | $4,501.20 | $4,501.20 |
| | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $11,385,821.96 | $6,997,723.78 | $6,997,723.78 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 617 | ANDREW STEWART HOWLEY | 5300-00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 684 | CAVE CO TRUCKING DBA KENNETH KING | 6910-00 | $0.00 | $3,500.00 | $0.00 | $0.00 |
| 18/11 | CITY OF MOUNTAIN BROOK | 5800-00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 582 | COBB COUNTY TAX COMMISSIONER | 5800-00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 638 | COLLIN JAMES DOUGLAS | 5300-00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 54/47 | CREATIVE TRANSPORTATION INC | 6910-00 | $0.00 | $10,325.00 | $0.00 | $0.00 |
| 623 | DE VROOMEN HOLLAND | 6910-00 | $0.00 | $127,551.10 | $0.00 | $0.00 |
| 338 | DREW, MICHAEL | 5300-00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 123/85 | FAYETTE COUNTY TAX COMM | 5800-000 | $41,132.62 | $7,246.92 | $7,246.92 | $7,246.92 |
| 703 | FAYETTE COUNTY TAX COMM | 5800-000 | $0.00 | $17,751.47 | $17,751.47 | $17,751.47 |
| 725 | FORSYTH COUNTY COMMISSIONER | 5800-000 | $0.00 | $9,822.09 | $7,066.25 | $7,066.25 |
| 726 | FORSYTH COUNTY COMMISSIONER | 5800-000 | $0.00 | $6,108.63 | $4,394.69 | $4,394.69 |
| 255 | FORSYTH COUNTY COMMISSIONER | 5800-000 | $31,126.08 | $32,059.86 | $0.00 | $0.00 |
| 635 | GAYNELL BAUDER | 5300-00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 612 | GEORGIA GREEN INDUSTRY ASSOCIATION | 6910-00 | $0.00 | $12,450.00 | $0.00 | $0.00 |
| 159/125 | GREGORY, ERNEST | 5300-00 | $0.00 | $327,791.22 | $0.00 | $0.00 |
| 583 | GWINNETT COUNTY TAX COMMISSIONER | 5800-00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 289 | GWINNETT COUNTY TAX COMMISSIONER | 5800-00 | $0.00 | $11,102.40 | $0.00 | $0.00 |
| 290 | GWINNETT COUNTY TAX COMMISSIONER | 5800-00 | $0.00 | $737.33 | $737.33 | $737.33 |
| 283 | GWINNETT COUNTY TAX COMMISSIONER | 5800-00 | $90,386.08 | $5,700.12 | $5,700.12 | $5,700.12 |

| 287 | GWINNETT COUNTY TAX COMMISSIONER | 5800-00 | $0.00 | $6,909.37 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 284 | GWINNETT COUNTY TAX COMMISSIONER | 5800-00 | $0.00 | $9,430.46 | $0.00 | $0.00 |
| 285 | GWINNETT COUNTY TAX COMMISSIONER | 5800-00 | $0.00 | $2,305.12 | $2,305.12 | $2,305.12 |
| 286 | GWINNETT COUNTY TAX COMMISSIONER | 5800-00 | $0.00 | $2,396.57 | $2,396.57 | $2,396.57 |
| 288 | GWINNETT COUNTY TAX COMMISSIONER | 5800-00 | $0.00 | $2,100.32 | $2,100.32 | $2,100.32 |
| 282 | GWINNETT COUNTY TAX COMMISSIONER | 5800-00 | $0.00 | $1,840.24 | $1,840.24 | $1,840.24 |
| 90/70 | HENRY CO TAX COMMISSIONER | 5800-00 | $8,109.29 | $8,109.26 | $8,109.26 | $8,109.26 |
| 620 | ISLAND TROPICAL FOLIAGE INC | 6910-00 | $0.00 | $11,532.22 | $0.00 | $0.00 |
| 694 | JAHMAH TAEL LEWIS | 5300-00 | $0.00 | $15,000.00 | $0.00 | $0.00 |
| 53/46 | JANES NURSERY & TRANSPORT | 6910-00 | $0.00 | $900.00 | $0.00 | $0.00 |
| 624 | LANCE TRUCKING COMPANY INC | 6910-00 | $1,325.00 | $1,500.00 | $0.00 | $0.00 |
| 105 | MCGEE, TRACEY | 5400-00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 488 | MCGEE, TRACEY | 5400-00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 399 | MCGEE, TRACEY | 5400-00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 636 | PATIO LIVING CONCEPTS | 6910-00 | $0.00 | $2,500.00 | $0.00 | $0.00 |
| 172/139 | PERFORMANCE COMMUNICATIONS INC | 6910-00 | $0.00 | $10,633.09 | $0.00 | $0.00 |
| 169/135 | PLANT FACTORY INC THE | 6910-00 | $0.00 | $20,424.45 | $0.00 | $0.00 |
| 689 | PROPERTY TAX COMMISSIONER SHELBY COUNTY | 5800-000 | $0.00 | $9,807.42 | $0.00 | $0.00 |
| 16/9 | PROPERTY TAX COMMISSIONER SHELBY COUNTY | 5800-000 | $0.00 | $10,823.22 | $0.00 | $0.00 |
| 17/10 | PROPERTY TAX COMMISSIONER | 5800-000 | $0.00 | $47,515.58 | $0.00 | $0.00 |
| 164/130 | ROCKDALE COUNTY TAX COMM | 5800-000 | $5,615.20 | $5,671.35 | $5,671.35 | $5,671.35 |
| 629 | ROSANNE M KERR | 5300-00 | $0.00 | $5,000.00 | $0.00 | $0.00 |
| 626 | RYAN D ROBERTSON | 5300-00 | $0.00 | $375.00 | $0.00 | $0.00 |
| 581 | SHELBY COUNTY PROPERTY TAX COLLECTOR | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 381 | SHELBY COUNTY PROPERTY TAX COMMISSION | 5800-000 | $0.00 | $19,614.84 | $9,807.42 | $9,807.42 |
| 688 | SHELBY COUNTY PROPERTY TAX COMMISSION | 5800-000 | $58,338.80 | $11,320.04 | $9,839.02 | $9,839.02 |
| | | | | | | |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $236,033.07 | $777,854.69 | $84,966.08 | $84,966.08 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| P | 3 AM GROWERS (Preference Settlements given from Order 856) | 7100-000 | $0.00 | $0.00 | $9,000.00 | $727.43 |
| 39/32 | 3 COMPANY | 7100-000 | $0.00 | $3,450.00 | $3,450.00 | $278.85 |
| 686 | 404-CUT-TREE | 7100-000 | $0.00 | $2,900.00 | $2,900.00 | $234.39 |
| 327 | 404-CUT-TREE | 7100-000 | $0.00 | $2,900.00 | $0.00 | $0.00 |
| 681 | A I ROOT CO | 7100-000 | $552.60 | $1,443.35 | $1,443.35 | $116.66 |
| 274 | ACCOUNTEMPS | 7100-000 | $4,326.00 | $4,326.00 | $4,326.00 | $349.65 |
| 682 | ALABAMA POWER COMPANY | 7100-000 | $1,337.62 | $3,306.00 | $3,306.00 | $267.21 |
| 199 | ALABAMA POWER COMPANY | 7100-000 | $0.00 | $3,306.00 | $0.00 | $0.00 |
| 731 | ALAGASCO | 7100-000 | $57.22 | $2,279.35 | $2,279.35 | $184.23 |
| 52/45 | ALBERTVILLE WOOD PRODUCTS | 7100-000 | $2,600.00 | $1,314.64 | $1,314.64 | $106.26 |
| 382 | ALLGOOD PEST SOLUTIONS | 7100-000 | $2,850.00 | $5,000.00 | $3,950.00 | $319.26 |
| 149/115 | ALLGOOD PEST SOLUTIONS | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 |
| 29/22 | ALLIED FENCE | 7100-000 | $2,469.00 | $6,439.40 | $2,469.00 | $199.56 |
| 449 | ALPHAGRAPHICS | 7100-000 | $0.00 | $803.18 | $803.18 | $64.92 |
| 610 | ALPHAGRAPHICS | 7100-000 | $0.00 | $803.18 | $0.00 | $0.00 |
| 318 | AMERICAN EXPRESS BANK FSB | 7100-000 | $0.00 | $691.62 | $691.62 | $55.90 |
| 311 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO | 7100-000 | $0.00 | $675.89 | $675.89 | $54.63 |
| 312 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO | 7100-000 | $0.00 | $2,799.82 | $2,799.82 | $226.30 |
| 310 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO | 7100-000 | $216,580.87 | $156,217.37 | $156,217.37 | $12,626.36 |
| 313 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO | 7100-000 | $0.00 | $26,945.67 | $26,945.67 | $2,177.90 |
| P | AMERICAN FARMS, LTD (Preference Settlement given from Order 820) | 7100-000 | $0.00 | $0.00 | $1,026.12 | $82.94 |
| 732 | AMERICAN FLORAL CONTAINER INC | 7100-000 | $3,698.20 | $3,803.93 | $3,803.93 | $307.45 |
| 77/57 | AMERICAN FLORAL CONTAINER INC | 7100-00 | $0.00 | $3,698.20 | $0.00 | $0.00 |
| 276 | AMSCAN | 7100-000 | $2,809.00 | $3,480.87 | $3,480.87 | $281.34 |
| 618 | ARAMARK | 7100-000 | $2,047.50 | $2,696.92 | $2,696.92 | $217.98 |

| 254/184 | ARGO PARTNERS (BENCH SYSTEMS) | 7100-000 | $97,353.81 | $97,353.81 | $97,353.81 | $7,868.68 |
| 319 | ARGO PARTNERS (DYNO DECORATIVE BOWS) | 7100-000 | $0.00 | $73,782.32 | $73,782.32 | $5,963.50 |
| 719 | ARGO PARTNERS (HACKNEY NURSERY) | 7100-000 | $53,666.60 | $143,454.34 | $143,454.34 | $11,594.78 |
| 110 | ARGO PARTNERS (IMPORTS EXCLUSIVE LLC) | 7100-000 | $52,541.22 | $54,681.66 | $54,681.66 | $4,419.68 |
| 320 | ARGO PARTNERS (NAPCO MARKETING) | 7100-000 | $103,351.46 | $104,243.87 | $104,243.87 | $8,425.57 |
| 739 | ARGO PARTNERS (R A DUDLEY NURSERIES INC) | 7100-000 | $196,395.04 | $179,977.51 | $179,977.51 | $14,546.78 |
| 467 | ARONSON, NEAL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 476 | ARONSON, STEPHEN D | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 208 | ARTS PRINTING COM | 7100-000 | $4,252.74 | $4,252.74 | $4,252.74 | $343.73 |
| 348 | ARTS PRINTING | 7100-000 | $0.00 | $4,252.74 | $0.00 | $0.00 |
| 161/127 | ASCOM HASLER GENEARL ELECTRIC CAPITAL | 7100-000 | $0.00 | $3,161.26 | $3,161.26 | $255.51 |
| 462 | AT&T CONFERENCING | 7100-000 | $0.00 | $4,319.35 | $3,743.24 | $302.55 |
| 601 | AT&T CORP | 7100-000 | $0.00 | $11,000.00 | $11,000.00 | $889.08 |
| 268 | AT&T | 7100-000 | $29,030.55 | $10,363.49 | $10,363.49 | $837.63 |
| 705 | ATLANTA COMMERCIAL TIRE | 7100-000 | $0.00 | $1,975.35 | $0.00 | $0.00 |
| 384 | ATLANTA NEWS GROUP LLC | 7100-000 | $1,615.00 | $699.83 | $699.83 | $56.56 |
| 264 | AVAYA INC | 7100-000 | $171.96 | $41.56 | $41.56 | $3.36 |
| 324 | AZTEC STONE EMPIRE INC | 7100-000 | $0.00 | $2,222.68 | $0.00 | $0.00 |
| 678 | B & B HAULING | 7100-000 | $1,020.12 | $1,020.00 | $1,020.00 | $82.44 |
| 677 | B & B HAULING | 7100-000 | $0.00 | $1,020.00 | $0.00 | $0.00 |
| 154/120 | B & B HAULING | 7100-000 | $0.00 | $1,020.00 | $0.00 | $0.00 |
| 651 | BAKERS ENVIROMENTAL NURSERY INC | 7100-000 | $3,765.00 | $3,840.00 | $3,840.00 | $310.37 |
| 167/133 | BAKERS ENVIROMENTAL NURSERY INC | 7100-000 | $0.00 | $3,840.00 | $0.00 | $0.00 |
| 119/81 | BASKIN NURSERY INC | 7100-000 | $205,690.15 | $215,464.15 | $192,076.46 | $15,524.96 |
| 63/103 | BATSONS FOLIAGE GROUP INC | 7100-000 | $0.00 | $21,348.60 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 661 | BATSONS FOLIAGE GROUP INC | 7100-000 | $21,823.25 | $21,348.60 | $21,348.60 | $1,725.51 |
| 666 | BAYVIEW FLOWERS (JORDAN STN) LTD | 7100-000 | $0.00 | $21,890.96 | $0.00 | $0.00 |
| 432 | BAYVIEW FLOWERS (JORDAN STN) LTD | 7100-000 | $13,456.12 | $14,089.82 | $9,869.67 | $797.72 |
| 51/44 | BAYVIEW FLOWERS | 7100-000 | $0.00 | $13,017.79 | $0.00 | $0.00 |
| 275 | BEARCOM COMMUNICATIONS | 7100-000 | $105.13 | $105.13 | $105.13 | $8.50 |
| 235/189 | BECKS TURF INC | 7100-000 | $7,065.39 | $6,944.09 | $6,944.09 | $561.23 |
| 600 | BELLSOUTH COMMUNICATION SYSTEMS LLC | 7100-000 | $816.27 | $1,600.00 | $1,600.00 | $129.32 |
| 696 | BENNETT/THRASHER & CO | 7100-000 | $0.00 | $6,100.00 | $0.00 | $0.00 |
| 723 | BENTLEY FAMILY PROPERTIES LLC | 7100-000 | $0.00 | $53,820.51 | $0.00 | $0.00 |
| 376 | BERNECKER`S NURSERY INC | 7100-000 | $0.00 | $7,700.58 | $0.00 | $0.00 |
| 427 | BERNECKER`S NURSERY INC | 7100-000 | $5,925.85 | $7,700.58 | $3,767.76 | $304.53 |
| 711 | BERT R HYBELS INC | 7100-000 | $71,588.23 | $74,539.97 | $74,539.97 | $6,024.74 |
| 675 | BERT R HYBELS INC | 7100-000 | $0.00 | $74,539.97 | $0.00 | $0.00 |
| 26/19 | BIG 10 TIRES | 7100-000 | $793.14 | $793.14 | $793.14 | $64.11 |
| 72/51 | BINGHAM GOLD PINESTRAW | 7100-000 | $843.50 | $843.50 | $843.50 | $68.18 |
| 298 | BIRMINGHAM NEWS COMPANY THE | 7100-000 | $13,404.00 | $13,404.00 | $13,404.00 | $1,083.39 |
| 113 | BLACK FOX FARMS | 7100-000 | $39,781.20 | $38,982.10 | $38,982.10 | $3,150.75 |
| 341 | BLUE RIDGE BOXWOODS | 7100-000 | $0.00 | $30,558.00 | $0.00 | $0.00 |
| 683 | BLUE RIDGE BOXWOODS | 7100-000 | $34,554.00 | $30,558.00 | $30,558.00 | $2,469.87 |
| 203 | BLUE RIDGE BOXWOODS | 7100-000 | $0.00 | $30,558.00 | $0.00 | $0.00 |
| 214 | BOKAY CATERING & FLOWERS INC | 7100-000 | $0.00 | $1,303.54 | $1,303.54 | $105.36 |
| 103 | BOLD SPRING NURSERY INC | 7100-000 | $0.00 | $64,874.97 | $0.00 | $0.00 |
| 566 | BRUCE JENSEN NURSERIES INC | 7100-000 | $21,284.42 | $20,236.05 | $20,236.05 | $1,635.59 |
| 176/143 | BUFFALO CREEK NURSERIES INC | 7100-000 | $94,476.00 | $96,556.00 | $96,556.00 | $7,804.19 |
| 132/97 | BURKHART & ENTERPRISES INC | 7100-000 | $550.00 | $1,150.00 | $1,150.00 | $92.95 |

| 107 | BURPEE GARDEN PRODUCTS C | 7100-000 | $38,076.37 | $38,625.53 | $38,625.53 | $3,121.93 |
|---|---|---|---|---|---|---|
| 71 | BUTLER TIRE CO INC | 7100-000 | $1,294.39 | $1,971.02 | $1,971.02 | $159.31 |
| 619 | CALIFORNIA FIRST LEASING CORPORATION | 7100-000 | $9,620.97 | $114,070.00 | $114,070.00 | $9,219.77 |
| 190/157 | CAPITAL SIGNS | 7100-000 | $0.00 | $1,250.00 | $1,250.00 | $101.03 |
| 423 | CARD CARRIER THE | 7100-000 | $0.00 | $1,685.33 | $1,685.33 | $136.22 |
| 55/48 | CARD CARRIER THE | 7100-000 | $0.00 | $1,685.33 | $0.00 | $0.00 |
| 151/117 | CARDIN, TERRY | 7100-000 | $7,000.00 | $6,000.00 | $6,000.00 | $484.95 |
| 487 | CAROLINA FIRE SPRINKLER INSPECTIONS INC | 7100-000 | $478.25 | $412.50 | $412.50 | $33.34 |
| 428 | CAROLINA NURSERIES INC | 7100-000 | $81,714.22 | $66,929.17 | $66,929.17 | $5,409.59 |
| 7 | CAROLINA NURSERIES INC | 7100-000 | $0.00 | $81,185.62 | $0.00 | $0.00 |
| 233/187 | CAROLINA NURSERIES INC | 7100-000 | $0.00 | $29,908.63 | $0.00 | $0.00 |
| 303 | CARSON INDUSTRIES | 7100-000 | $14,087.47 | $14,102.73 | $14,102.73 | $1,139.86 |
| 141/107 | CAVE CO TRUCKING DBA KENNETH KING | 7100-000 | $1,000.00 | $1,513.73 | $1,513.73 | $122.35 |
| 4 | CAVE COVE STONE LLC | 7100-000 | $11,053.60 | $10,178.04 | $10,178.04 | $822.65 |
| 14/7 | CCC ASSOCIATES COMPANY INC | 7100-000 | $201,003.95 | $200,704.40 | $200,704.40 | $16,222.05 |
| 165/131 | CDW CORPORATION | 7100-000 | $0.00 | $1,234.93 | $1,234.93 | $99.81 |
| 740 | CHAPPELL MILL TREES | 7100-000 | $0.00 | $6,000.00 | $6,000.00 | $484.95 |
| 2 | CHARLIE`S CREEK NURSERY INC | 7100-000 | $0.00 | $7,165.00 | $0.00 | $0.00 |
| 433 | CHARLIE`S CREEK NURSERY INC | 7100-000 | $7,790.00 | $7,165.00 | $7,165.00 | $579.12 |
| 27/20 | CHEROKEE CO TAX COMMISS | 7100-000 | $70,117.80 | $11,965.06 | $11,965.06 | $967.08 |
| 3 | CHEROKEE MANUFACTURING | 7100-000 | $15,519.50 | $28,266.34 | $28,266.34 | $2,284.64 |
| 485 | CIRCLE H TRUCKING | 7100-000 | $0.00 | $575.00 | $575.00 | $46.47 |
| 486 | CIRCLE H TRUCKING | 7100-000 | $0.00 | $600.00 | $600.00 | $48.50 |
| 46/39 | CIT GROUP/COMMERCIAL SERVICES INC THE | 7100-000 | $0.00 | $15,126.24 | $15,126.24 | $1,222.59 |
| 321 | CITY OF ATLANTA | 7100-000 | $0.00 | $986.17 | $986.17 | $79.71 |
| 209 | CITY OF CHARLOTTE | 7100-000 | $1,567.41 | $2,096.25 | $2,096.25 | $169.43 |
| 628 | CITY OF PEACHTREE CITY STORMWATER UTILITY | 7100-000 | $0.00 | $108.31 | $108.31 | $8.75 |

| 334 | CLASSIC HOME | 7100-000 | $443.25 | $443.25 | $443.25 | $35.83 |
|---|---|---|---|---|---|---|
| 253 | CLAYSVILLE QUARRIES | 7100-000 | $15,009.51 | $13,682.26 | $13,682.26 | $1,105.88 |
| 634 | CLAYTON COUNTY WATER AUTHORITY | 7100-000 | $2,588.51 | $2,916.83 | $2,916.83 | $235.75 |
| 670 | CLEVELAND TREE COMPANY | 7100-000 | $76,942.00 | $107,698.50 | $107,698.50 | $8,704.79 |
| 639 | CNH CAPITAL AMERICA LLC | 7100-000 | $0.00 | $6,178.73 | $6,178.73 | $499.40 |
| 92/72 | CNH CAPITAL | 7100-000 | $0.00 | $6,178.73 | $0.00 | $0.00 |
| 189/156 | COASTAL POND SUPPLY COMPANY | 7100-000 | $1,360.46 | $1,480.45 | $1,480.45 | $119.66 |
| 370 | COBB EMC | 7100-000 | $0.00 | $3,465.34 | $3,465.34 | $280.09 |
| 371 | COBB EMC | 7100-000 | $0.00 | $89.64 | $89.64 | $7.25 |
| 372 | COBB EMC | 7100-000 | $0.00 | $2,543.59 | $2,543.59 | $205.59 |
| 369 | COBB EMC | 7100-000 | $0.00 | $2,779.36 | $2,779.36 | $224.64 |
| 373 | COBB EMC | 7100-000 | $0.00 | $2,965.37 | $2,965.37 | $239.68 |
| 300 | COCA COLA ENTERPRISES | 7100-000 | $0.00 | $4,138.67 | $4,138.37 | $334.51 |
| 183/150 | COLDWATER CREEK NURSERY | 7100-000 | $27,665.00 | $27,731.92 | $27,731.92 | $2,241.45 |
| 405 | COLLIER METAL SPECIALTIES LTD | 7100-000 | $2,670.00 | $2,670.00 | $2,670.00 | $215.80 |
| 542 | COLTHARP, DOUGLAS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 143 | CONRAD FAFARD INC | 7100-000 | $0.00 | $263,489.62 | $0.00 | $0.00 |
| 599/109 | CONRAD FAFARD INC | 7100-000 | $0.00 | $207,105.20 | $0.00 | $0.00 |
| 607 | CONRAD FAFARD INC | 7100-000 | $110,155.11 | $115,279.15 | $95,297.15 | $7,702.45 |
| 608 | CONSOLIDATED FOREST PROD | 7100-000 | $5,731.20 | $11,231.20 | $11,231.20 | $907.77 |
| 737 | CORBIN`S BALED PINE STRAW INC | 7100-000 | $116,336.05 | $36,529.80 | $36,529.80 | $2,952.54 |
| 323 | CORBLESTONE INC | 7100-000 | $5,543.00 | $7,740.05 | $7,740.05 | $625.59 |
| 197 | CORPORATE LAKES OWNERS ASSOC INC | 7100-000 | $0.00 | $482.56 | $0.00 | $0.00 |
| 702 | CORPORATE LAKES OWNERS ASSOC INC | 7100-000 | $0.00 | $482.56 | $0.00 | $0.00 |
| 453 | COUNTRY JOE`S NURSERY INC | 7100-000 | $6,982.25 | $6,982.25 | $6,982.25 | $564.34 |
| 56/49 | COUNTRY JOE`S NURSERY INC | 7100-000 | $0.00 | $6,982.25 | $0.00 | $0.00 |

| 347 | COVENANT LIFT INC | 7100-000 | $2,952.18 | $2,952.18 | $2,952.18 | $238.61 |
|---|---|---|---|---|---|---|
| 162/128 | COWETA FAYETTE EMC | 7100-000 | $4,411.74 | $4,207.00 | $4,207.00 | $340.03 |
| 185/152 | CRAB ORCHARD STONE | 7100-000 | $98,786.03 | $91,946.82 | $91,946.82 | $7,431.65 |
| 278 | CRAFT-TEX/LADYBUG | 7100-000 | $275.04 | $360.04 | $360.04 | $29.10 |
| 687 | CRAVEN POTTERY INC | 7100-000 | $10,390.76 | $11,731.81 | $11,731.81 | $948.23 |
| 80/60 | CRAVEN POTTERY INC | 7100-000 | $0.00 | $11,731.81 | $0.00 | $0.00 |
| 258 | CREATIVE AWARDS & PROMOTIONS INC | 7100-000 | $1,379.06 | $1,379.06 | $1,379.06 | $111.46 |
| 443 | CREATIVE TRANSPORTATION SERVICE INC | 7100-000 | $4,850.00 | $9,425.00 | $0.00 | $0.00 |
| 609 | CRITTER CONTROL OF ALABAMA | 7100-000 | $175.00 | $175.00 | $175.00 | $14.14 |
| 84/64 | CRITTER CONTROL OF ALABAMA | 7100-000 | $0.00 | $175.00 | $0.00 | $0.00 |
| 672 | CSH INC DBA CUSTOM STONE HANDLERS | 7100-000 | $41,721.05 | $33,051.63 | $33,051.63 | $2,671.42 |
| 62/88 | CSH INC DBA CUSTOM STONE HANDLERS | 7100-000 | $0.00 | $33,051.63 | $0.00 | $0.00 |
| 560 | CULLIGAN BOTTLE WATER COMPANY OF ATLANTA | 7100-000 | $409.85 | $506.75 | $506.75 | $40.96 |
| 606 | CUSHING MORRIS AMBRUSTER & MONTGOMERY | 7100-000 | $0.00 | $1,860.03 | $1,860.03 | $150.34 |
| 76/56 | CUSHING MORRIS AMBRUSTER & MONTGOMERY | 7100-000 | $0.00 | $1,422.47 | $0.00 | $0.00 |
| 6/50 | CUSTOM FOLIAGE | 7100-000 | $10,461.55 | $9,921.00 | $9,921.00 | $801.87 |
| 135/100 | CUTTING EDGE STONE | 7100-000 | $6,309.00 | $9,911.25 | $9,911.25 | $0.00 |
| 59 | DAIRYLAND NURSERY | 7100-000 | $1,760.00 | $1,760.00 | $1,760.00 | $142.25 |
| 741 | DANA & COMPANY | 7100-000 | $0.00 | $987.15 | $0.00 | $0.00 |
| 504 | DANA & COMPANY | 7100-000 | $987.15 | $1,056.25 | $1,056.25 | $85.37 |
| 66 | DAWSON CREEK NURSERY | 7100-000 | $10,960.00 | $10,960.00 | $10,960.00 | $885.85 |
| 13/6 | DE VROOMEN HOLLAND | 7100-000 | $132,994.92 | $127,551.10 | $127,551.10 | $10,309.39 |
| 505 | DEEPROOT PARTNERS LP | 7100-000 | $2,387.38 | $2,387.38 | $2,387.38 | $192.96 |
| 96 | DELEON`S BROMELIADS | 7100-000 | $7,583.00 | $7,416.00 | $7,416.00 | $599.40 |
| 269 | DELL INC | 7100-000 | $705.56 | $10,786.91 | $10,786.91 | $871.86 |
| 595 | DEPARTMENT OF LABOR | 7100-000 | $0.00 | $1,500.00 | $1,500.00 | $121.24 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 346 | DEVROOMEN BULB CO | 7100-000 | $0.00 | $136,125.82 | $0.00 | $0.00 |
| 572 | DIAMOND GLASS CO INC | 7100-000 | $0.00 | $452.00 | $452.00 | $36.53 |
| 102 | DIRECTIONS FOR EASY CHANGE | 7100-000 | $1,048.85 | $1,048.85 | $1,048.85 | $84.77 |
| 204 | DSI | 7100-000 | $8,838.35 | $11,375.26 | $11,375.26 | $919.41 |
| 108/136 | DUDLEY NURSERIES INC | 7100-000 | $0.00 | $196,855.30 | $0.00 | $0.00 |
| 64 | DUKE ENERGY CAROLINAS | 7100-000 | $0.00 | $891.19 | $891.19 | $72.03 |
| 574 | DUKE ENERGY | 7100-000 | $0.00 | $590.36 | $590.36 | $47.72 |
| 32/25 | EAGLE GRANITE COMPANY | 7100-000 | $0.00 | $12.00 | $12.00 | $0.97 |
| 146/112 | ELLARD PINETREE LLC | 7100-000 | $29,499.21 | $17,546.55 | $17,546.55 | $1,418.21 |
| 568 | ELLARD PINETREE LLC | 7100-000 | $0.00 | $4,656.85 | $0.00 | $0.00 |
| 1 | ENVIRON ASSOCIATES INC | 7100-000 | $52,250.00 | $52,250.00 | $52,250.00 | $4,223.14 |
| 663 | EVANS LANDSCAPING INC | 7100-000 | $0.00 | $11,461.50 | $0.00 | $0.00 |
| 390 | EVANS LANDSCAPING INC | 7100-000 | $0.00 | $11,461.50 | $0.00 | $0.00 |
| 622 | EVERGREEN NURSERY | 7100-000 | $1,250.28 | $781.74 | $781.74 | $63.18 |
| 45/38 | EVERGREEN NURSERY | 7100-000 | $0.00 | $781.74 | $0.00 | $0.00 |
| 667 | EXCEL ELECTRICAL TECHNOLOGIES | 7100-000 | $7,188.00 | $7,188.00 | $7,188.00 | $580.97 |
| 658 | EXOTIC BOTANICALS INC | 7100-000 | $7,020.25 | $6,822.25 | $6,822.25 | $551.41 |
| 147/113 | FAIRWAYS NURSERY INC | 7100-000 | $21,985.00 | $19,085.00 | $19,085.00 | $1,542.56 |
| 180/147 | FEDEX CUSTOMER INFORMATION SERVICE | 7100-000 | $0.00 | $823.12 | $823.12 | $66.53 |
| 713 | FERGUSON WATERWORKS | 7100-000 | $1,845.00 | $2,982.00 | $2,982.00 | $241.01 |
| 21/14 | FERGUSON WATERWORKS | 7100-000 | $0.00 | $2,982.00 | $0.00 | $0.00 |
| 155/121 | FLORIDA ORNAMENTAL PLANTS 2000 INC | 7100-000 | $0.00 | $53,461.92 | $0.00 | $0.00 |
| 605 | FLORIDA ORNAMENTAL PLANTS 2000 INC | 7100-000 | $53,194.13 | $53,461.92 | $52,331.08 | $4,229.69 |
| 193/160 | FLORIKAN ESA CORP | 7100-000 | $0.00 | $11,985.00 | $11,985.00 | $968.69 |
| 281 | FLOWERWOOD NURSERY INC | 7100-000 | $246,795.93 | $246,137.86 | $205,971.53 | $16,647.76 |
| 186/153 | FLYNN TRUCKING CON IN | 7100-000 | $1,923.75 | $8,336.25 | $1,923.75 | $155.49 |
| 725 | FORSYTH COUNTY TAX COMMISSIONER | 7100-000 | $0.00 | $9,822.09 | $2,755.84 | $222.74 |
| 726 | FORSYTH COUNTY TAX COMMISSIONER | 7100-000 | $0.00 | $6,108.63 | $1,713.94 | $138.53 |

| 729 | FORSYTH COUNTY WATER & SEWER DEPARTMENT | 7100-000 | $0.00 | $487.04 | $487.04 | $39.37 |
| 727 | FORSYTH COUNTY WATER & SEWER DEPARTMENT | 7100-000 | $0.00 | $1,558.04 | $1,558.04 | $125.93 |
| 735 | FRANKLIN STONE | 7100-000 | $5,834.15 | $3,750.00 | $3,750.00 | $303.10 |
| 293 | GARICK CORPORATION THE | 7100-000 | $0.00 | $5,281.80 | $5,281.80 | $426.90 |
| 533 | GARNER, ANDREW | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106 | GARNER, RALPH A | 7100-000 | $0.00 | $28,350.00 | $0.00 | $0.00 |
| 660 | GAS SOUTH LLC | 7100-000 | $0.00 | $29,962.35 | $0.00 | $0.00 |
| 570 | GAS SOUTH LLC | 7100-000 | $7,884.83 | $18,570.35 | $18,570.35 | $1,500.96 |
| 650 | GAS SOUTH | 7100-000 | $0.00 | $18,679.02 | $0.00 | $0.00 |
| 736 | GEICO CORPORATION DBA GE FLEET SERVICES | 7100-000 | $79,192.81 | $40,571.87 | $40,571.87 | $3,279.24 |
| 50/43 | GEMPLER'S | 7100-000 | $0.00 | $184.95 | $184.95 | $14.95 |
| 8/1 | GEORGIA DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $105,710.00 | $0.00 | $0.00 |
| 587 | GEORGIA GREEN INDUSTRY ASSOCIATION | 7100-000 | $0.00 | $10,450.00 | $10,450.00 | $844.63 |
| 272 | GEORGIA POWER COMPANY | 7100-000 | $22,518.93 | $25,804.75 | $25,804.75 | $2,085.68 |
| 150/116 | GERSON INTERNATIONAL | 7100-000 | $105,607.22 | $158,533.78 | $158,533.78 | $12,813.58 |
| 138/104 | G-K TIRE & AUTOMOTIVE INC | 7100-000 | $0.00 | $706.24 | $706.24 | $57.08 |
| 403 | GLENN HARP & SONS INC | 7100-000 | $0.00 | $499.45 | $499.45 | $40.37 |
| 35/28 | GLM SOD & LANDSCAPE | 7100-000 | $0.00 | $444.42 | $444.42 | $35.92 |
| 60 | GLOBAL TECHNOLOGY SYSTEMS | 7100-000 | $563.02 | $563.02 | $563.02 | $45.51 |
| 58/93 | GOLDLEAF FARMS I LLC | 7100-000 | $27,606.00 | $23,546.00 | $23,546.00 | $1,903.12 |
| 177/144 | GRAGG BROTHERS TRUCKING | 7100-000 | $1,850.00 | $4,650.00 | $4,650.00 | $375.84 |
| 152/118 | GRALAN FARMS LLC | 7100-000 | $14,800.00 | $14,800.00 | $14,800.00 | $1,196.22 |
| 734 | GRANDIFLORA / SAN FELASCO INC | 7100-000 | $2,183.83 | $5,340.69 | $5,340.69 | $431.66 |
| 83/63 | GRANDIFLORA/SAN FELASCO NURSERIES INC | 7100-000 | $0.00 | $1,340.69 | $0.00 | $0.00 |
| 328 | GRANITE SOLUTIONS LLC | 7100-000 | $10,168.00 | $9,416.00 | $9,416.00 | $761.05 |
| 271 | GREAT AMERICAN RAIN BARREL | 7100-000 | $14,428.83 | $14,353.83 | $14,353.83 | $1,160.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 78/58 | GREEN FOREST NURSERY | 7100-000 | $15,087.40 | $15,087.40 | $15,087.40 | $1,219.45 |
| 408 | GREENE HILL NURSERY INC | 7100-000 | $13,925.75 | $13,957.43 | $4,494.75 | $363.29 |
| 131/96 | GREENE HILL NURSERY INC | 7100-000 | $0.00 | $13,893.25 | $0.00 | $0.00 |
| 691 | GREENE HILL NURSERY INC | 7100-000 | $0.00 | $13,893.25 | $0.00 | $0.00 |
| 707 | GREENLEAF NURSERY COMPANY- TX | 7100-000 | $218,156.07 | $221,908.43 | $221,908.43 | $17,935.87 |
| 690 | GROSOUTH INC | 7100-000 | $0.00 | $391,512.08 | $0.00 | $0.00 |
| 712 | GROSOUTH INC | 7100-000 | $362,038.09 | $391,512.08 | $391,512.08 | $31,644.08 |
| 24/17 | HALE & HINES NURSERY CO | 7100-000 | $58,971.20 | $59,066.40 | $59,066.40 | $4,774.08 |
| 95 | HALO PLANTS INC | 7100-000 | $3,093.30 | $3,093.30 | $3,090.30 | $250.02 |
| 730 | HANCK GROVES & NURSERY | 7100-000 | $4,931.25 | $4,931.25 | $0.00 | $0.00 |
| 448 | HANCK GROVES & NURSERY | 7100-000 | $0.00 | $4,931.25 | $4,931.25 | $398.57 |
| 659 | HARP`S FARM MARKET & NURSERY | 7100-000 | $2,463.90 | $3,116.83 | $3,116.83 | $251.92 |
| 118/80 | HARPS FARM MARKET & NURSERY | 7100-000 | $0.00 | $3,116.83 | $0.00 | $0.00 |
| 41/34 | HAWKSRIDGE FARMS INC | 7100-000 | $6,307.10 | $6,817.69 | $6,817.69 | $551.04 |
| 297 | HELENA CHEMICAL COMPANY | 7100-000 | $23,520.97 | $27,557.59 | $57,557.59 | $2,227.36 |
| 706 | HERMANN ENGELMANN GREENHOUSES INC | 7100-000 | $74,442.57 | $62,624.09 | $62,624.09 | $5,061.63 |
| 114/116 | HERMANN ENGELMANN GRNHSE | 7100-000 | $0.00 | $72,624.09 | $0.00 | $0.00 |
| 701 | HIGH BRIDGE STONE INC | 7100-000 | $0.00 | $11,068.00 | $11,068.00 | $894.58 |
| 120/82 | HIGHGROVE PARTNERS LLC | 7100-000 | $2,740.00 | $2,740.00 | $2,740.00 | $221.46 |
| 722 | HIGHLAND SUPPLY CORP | 7100-000 | $4,035.75 | $5,689.03 | $5,689.03 | $459.82 |
| 89/69 | HINES NURSERIES | 7100-000 | $14,469.83 | $14,469.83 | $14,469.83 | $1,169.53 |
| 733 | HORNE STRAW COMPANY | 7100-000 | $50,768.00 | $55,750.71 | $55,750.71 | $4,506.08 |
| 640 | HUESKER INC | 7100-000 | $1,671.78 | $1,671.78 | $1,671.78 | $135.12 |
| 115/77 | HUESKER INC | 7100-000 | $0.00 | $1,671.78 | $0.00 | $0.00 |
| 19/12 | HUFF & PUFF TRUCKING INC | 7100-000 | $891.75 | $1,691.25 | $1,691.25 | $136.70 |
| 130/95 | HULSEY EXPRESS INC | 7100-000 | $850.00 | $2,150.00 | $2,150.00 | $173.77 |
| 213 | IDEALEASE SERVICES INC | 7100-000 | $0.00 | $45,110.86 | $42,191.49 | $3,410.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 669 | IDEALLEASE | 7100-000 | $4,490.19 | $3,322.75 | $3,322.75 | $268.56 |
| 642 | IKTHUS TREE FARM LLC | 7100-000 | $52,983.50 | $37,934.50 | $27,921.50 | $2,256.77 |
| 184/151 | IKTHUS TREE FARM LLC | 7100-000 | $0.00 | $54,026.50 | $0.00 | $0.00 |
| 708 | IMPORTS EXCLUSIVE LLC | 7100-000 | $0.00 | $87,431.98 | $0.00 | $0.00 |
| 302 | INTER TEL TECHNOLOGIES INC | 7100-000 | $265.00 | $530.00 | $530.00 | $42.84 |
| 693 | INTERSTATE BILLING SERVICE INC | 7100-000 | $0.00 | $78,681.00 | $78,681.00 | $6,359.44 |
| 93/73 | INTRANSIT DBA UTI TRANSPORT SOLUTIONS | 7100-000 | $0.00 | $16,221.00 | $0.00 | $0.00 |
| 644 | INTRANSIT DBA UTI TRANSPORT SOLUTIONS | 7100-000 | $10,448.00 | $18,596.00 | $18,596.00 | $1,503.03 |
| 494 | ISELI NURSERY INC | 7100-000 | $0.00 | $82,674.59 | $0.00 | $0.00 |
| 718 | ISELI NURSERY INC | 7100-000 | $70,536.34 | $27,463.40 | $27,463.40 | $2,219.74 |
| 362 | IVY DESIGNS INC | 7100-000 | $4,562.30 | $4,562.30 | $4,562.30 | $368.75 |
| 256 | J & B HERB & PLANT FARMS INC | 7100-000 | $0.00 | $2,282.58 | $0.00 | $0.00 |
| 643 | J & B HERB AND PLANT FARMS INC | 7100-000 | $2,251.98 | $2,282.58 | $2,282.58 | $184.49 |
| 67 | J & R NURSERY LLC | 7100-000 | $2,660.55 | $2,660.55 | $2,660.55 | $215.04 |
| 133/98 | J R PARTNERS | 7100-000 | $17,376.00 | $17,376.00 | $17,376.00 | $1,404.42 |
| 232/186 | JACKSON EMC | 7100-000 | $4,639.50 | $5,135.51 | $5,135.51 | $415.08 |
| 442 | JANE`S NURSERY & TRANSPORT INC | 7100-000 | $900.00 | $900.00 | $900.00 | $72.74 |
| 584 | JOHN B LITTLE JR PAUL DUNCAN ET AL | 7100-000 | $15,031.24 | $220,770.18 | $203,502.54 | $16,448.21 |
| 153/119 | JOHN DEERE LANDSCAPES | 7100-000 | $1,375.00 | $633.79 | $633.79 | $51.23 |
| 144/110 | JOHN HENRY COMPANY THE | 7100-000 | $0.00 | $27,216.76 | $0.00 | $0.00 |
| 43/36 | JP CREATIONS | 7100-000 | $60,052.12 | $84,187.72 | $84,187.72 | $6,804.52 |
| 330 | JUNIOR NURSERY INC | 7100-000 | $0.00 | $3,741.00 | $0.00 | $0.00 |
| 662 | JURGIE`S INC | 7100-000 | $0.00 | $14,829.56 | $14,829.56 | $1,198.61 |
| 194/161 | JURGIE`S INC | 7100-000 | $0.00 | $14,829.53 | $0.00 | $0.00 |
| 592 | JURGIES INC | 7100-000 | $23,765.56 | $14,829.53 | $0.00 | $0.00 |
| 475 | KEENAN, JEFFREY J | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 317 | KING`S SUNSET NURSERY INC | 7100-000 | $89,355.00 | $120,450.00 | $120,450.00 | $9,735.44 |

UST Form 101-7-TDR (10/1/2010)

| 547 | KIRK, LARRY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 397 | LADYSLIPPER RARE PLANT NURSERY | 7100-000 | $0.00 | $179.05 | $179.05 | $14.47 |
| 374 | LAFARGE | 7100-000 | $45,754.89 | $43,363.49 | $43,363.49 | $3,504.88 |
| 536 | LAJOIE, JAKE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 111 | LAKE BRANTLEY PLANT CORP | 7100-000 | $13,343.70 | $13,460.64 | $13,460.64 | $1,087.96 |
| 649 | LAKESIDE LANDSCAPING INC | 7100-000 | $36,800.00 | $37,145.00 | $37,145.00 | $3,002.27 |
| 273 | LAKESIDE LANDSCAPING INC | 7100-000 | $0.00 | $37,145.00 | $0.00 | $0.00 |
| 695 | LANIER PLANTS LLC | 7100-000 | $400.80 | $400.80 | $400.80 | $32.39 |
| 37/30 | LANIER PLANTS LLC | 7100-000 | $0.00 | $400.80 | $0.00 | $0.00 |
| 621 | LEVY & ZEEWY LLC | 7100-000 | $750.00 | $750.00 | $750.00 | $60.62 |
| 257 | LIBERTY MUTUAL | 7100-000 | $0.00 | $43,227.00 | $0.00 | $0.00 |
| 664 | LIBERTY MUTUAL | 7100-000 | $0.00 | $22,276.56 | $22,276.56 | $1,800.52 |
| 127/90 | LIFT TEMP LTD | 7100-000 | $0.00 | $3,150.00 | $0.00 | $0.00 |
| 355 | LIFTOW LTD | 7100-000 | $3,150.00 | $3,150.00 | $3,150.00 | $254.60 |
| 10/3 | LOAD-PRO | 7100-000 | $2,525.00 | $3,525.00 | $3,525.00 | $284.91 |
| 540 | LONERGAN, DANIEL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 588 | LYNN, JESSE ALLEN | 7100-000 | $0.00 | $350.00 | $350.00 | $28.29 |
| 122/84 | M & M DISTRIBUTORS | 7100-000 | $666.50 | $530.00 | $530.00 | $42.84 |
| 178/145 | MACKE WATER SYSTEMS | 7100-000 | $265.47 | $1,404.13 | $1,404.13 | $113.49 |
| 100/75 | MAGID GLOVE & SAFETY MFG | 7100-000 | $5,690.31 | $2,487.50 | $2,487.50 | $201.05 |
| 158/124 | MAJESTY BELLS | 7100-000 | $16,665.63 | $18,639.45 | $18,639.45 | $1,506.54 |
| 393 | MARIETTA POWER | 7100-000 | $7,477.92 | $4,927.88 | $4,927.88 | $398.30 |
| 236/190 | MARLIN LEASING CORPORATION | 7100-000 | $535.14 | $12,309.24 | $12,309.24 | $994.90 |
| 591 | MARTIN MARIETTA MATERIALS | 7100-000 | $0.00 | $2,341.77 | $2,341.77 | $189.27 |
| 426 | MARTIN`S NURSERY INC | 7100-000 | $0.00 | $53,213.11 | $48,330.11 | $3,906.31 |
| 699 | MARTIN`S NURSERY INC | 7100-000 | $58,060.78 | $54,746.26 | $0.00 | $0.00 |
| 156/122 | MARTIN`S NURSERY | 7100-000 | $0.00 | $53,213.11 | $0.00 | $0.00 |
| 128/92 | MAWSON & MAWSON INC | 7100-000 | $1,673.00 | $1,673.00 | $1,673.00 | $135.22 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 166/132 | MCDANIEL NURSERY | 7100-000 | $0.00 | $29,080.00 | $0.00 | $0.00 |
| 438 | MCDANIEL TREE FARM LTD | 7100-000 | $0.00 | $29,080.00 | $0.00 | $0.00 |
| 613 | MCDANIEL TREE FARM LTD | 7100-000 | $29,080.00 | $29,080.00 | $29,080.00 | $2,350.41 |
| 398 | MCGEE, TRACEY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 674 | MEADOW CREEK LANDSCAPE INC | 7100-000 | $0.00 | $2,284.65 | $0.00 | $0.00 |
| 31/24 | MEADOWCREK LANDSCAPE | 7100-000 | $0.00 | $2,464.24 | $2,464.24 | $199.17 |
| 47/40 | MICHAELS NURSERY | 7100-000 | $8,814.55 | $8,814.55 | $8,814.55 | $712.44 |
| 85/65 | MITCHELL ELLIS PRODUCTS | 7100-000 | $0.00 | $500.00 | $500.00 | $40.41 |
| 61/91 | MITCHELL NURSERY FARMS | 7100-000 | $6,736.10 | $6,338.50 | $6,338.50 | $512.31 |
| 136/101 | MLW STONE LLC | 7100-000 | $872.10 | $1,098.54 | $1,098.54 | $88.79 |
| 74/54 | MM DIRECT MARKETING 993-05 | 7100-000 | $27,559.00 | $27,559.00 | $0.00 | $0.00 |
| 329 | MOBLEY PLANT FARMS | 7100-000 | $79,960.53 | $99,557.36 | $80,190.76 | $6,481.46 |
| 294 | MOBLEY PLANTS FARMS | 7100-000 | $0.00 | $80,190.76 | $0.00 | $0.00 |
| 337 | MONEY MAILER LLC | 7100-000 | $0.00 | $27,559.00 | $27,559.00 | $2,227.47 |
| 86/66 | MOON`S TREE FARM | 7100-000 | $8,275.00 | $7,800.00 | $7,800.00 | $630.44 |
| 195/162 | MOSAIC DEVELOPMENT WILL SMITH | 7100-000 | $0.00 | $1,559.00 | $0.00 | $0.00 |
| 548 | MOUNTAIN VALLEY FARMS | 7100-000 | $35,268.91 | $34,138.91 | $31,381.89 | $2,536.46 |
| 549 | MOUNTAIN VALLEY FARMS | 7100-000 | $0.00 | $34,138.91 | $0.00 | $0.00 |
| 109 | NAMOS | 7100-000 | $91.47 | $91.47 | $91.47 | $7.39 |
| 117/79 | NAPA GENUINE PARTS COMPANY | 7100-000 | $78.57 | $78.57 | $78.57 | $6.35 |
| 553 | NATIONAL CEMENT CO OF AL INC | 7100-000 | $0.00 | $25,341.20 | $0.00 | $0.00 |
| 679 | NATIONAL CEMENT CO OF AL INC | 7100-000 | $4,139.95 | $4,036.90 | $4,036.90 | $326.28 |
| 552 | NATIONAL CEMENT CO OF AL INC | 7100-000 | $0.00 | $4,036.90 | $0.00 | $0.00 |
| 198/165 | NATIONAL DIVERSIFIED SALES | 7100-000 | $4,067.59 | $3,894.73 | $3,894.73 | $314.79 |
| 140/106 | NCC INC | 7100-000 | $0.00 | $17,969.87 | $0.00 | $0.00 |
| 657 | NCC INC | 7100-000 | $14,337.09 | $17,969.87 | $17,969.87 | $1,452.42 |
| 30/23 | NEIGHBOR NEWS | 7100-000 | $0.00 | $1,827.00 | $1,827.00 | $147.67 |

| 641 | NEIGHBOR NEWSPAPERS THE | 7100-000 | $1,800.00 | $1,800.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 627 | NEOPOST ALTERNATIVE MAILING INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121/83 | NEW CREATIVE ENT | 7100-000 | $28,545.70 | $28,710.31 | $28,710.31 | $2,320.53 |
| 616 | NORBEN IMPORT CORP | 7100-000 | $39,530.01 | $40,042.38 | $40,042.38 | $3,236.45 |
| 721 | NORTH GEORGIA TURF INC | 7100-000 | $131,668.36 | $133,363.51 | $133,363.51 | $10,779.18 |
| 632 | NORTHERN SAFETY CO INC | 7100-000 | $0.00 | $2,639.55 | $2,639.55 | $213.34 |
| 171/138 | NORTHERN SAFETY CO INC | 7100-000 | $0.00 | $5,491.78 | $0.00 | $0.00 |
| 429 | OVERHEAD DOOR COMPANY OF ATLANTA | 7100-000 | $3,406.56 | $3,406.56 | $3,406.56 | $275.34 |
| 129/94 | P & L NURSERY | 7100-000 | $25,153.20 | $19,440.00 | $16,420.00 | $1,327.16 |
| 322 | PACIFIC HOME & GARDEN | 7100-000 | $2,644.16 | $14,550.59 | $14,550.59 | $1,176.06 |
| 491 | PATTERSON NURSERY SALES INC | 7100-000 | $92,730.02 | $91,068.25 | $44,448.25 | $3,592.55 |
| 717 | PATTERSON NURSERY SALES INC | 7100-000 | $0.00 | $44,448.25 | $0.00 | $0.00 |
| 207 | PAVESTONE COMPANY LP | 7100-000 | $206,944.63 | $229,567.77 | $229,567.77 | $18,554.94 |
| 692 | PENANG NURSERIES INC | 7100-000 | $3,355.50 | $3,212.50 | $3,212.50 | $259.65 |
| 506 | PERFORMANCE COMMUNICATIONS INC | 7100-000 | $0.00 | $10,633.09 | $9,320.59 | $753.34 |
| 40/33 | PHILCHEM TEXTRAW | 7100-000 | $2,614.00 | $2,088.00 | $2,088.00 | $168.78 |
| 710 | PHILLIP JENNINGS TURF FARMS | 7100-000 | $76,292.31 | $79,628.18 | $79,628.18 | $6,435.99 |
| 425 | PHILLIPS EDISON & COMPANY | 7100-000 | $0.00 | $288,927.79 | $0.00 | $0.00 |
| 424 | PHILLIPS EDISON & COMPANY | 7100-000 | $0.00 | $55,588.46 | $0.00 | $0.00 |
| 646 | PHILLIPS EDISON & COMPANY | 7100-000 | $0.00 | $55,588.46 | $55,288.46 | $4,468.72 |
| 645 | PHILLIPS EDISON & COMPANY | 7100-000 | $0.00 | $288,927.79 | $288,627.79 | $23,328.50 |
| 98 | PITNEY BOWES PRINT MANAGEMENT | 7100-000 | $0.00 | $9,451.13 | $0.00 | $0.00 |
| 383 | PITNEY BOWES PRINT MANAGEMENT | 7100-000 | $8,952.94 | $10,473.70 | $7,954.75 | $642.95 |
| 431 | PLANT WORLD NURSERY | 7100-000 | $0.00 | $14,918.43 | $9,183.43 | $742.26 |
| 673 | PLANTABBS PRODUCTS | 7100-000 | $8,664.48 | $8,664.48 | $8,664.48 | $700.31 |

| 87/67 | PLANTATION TREE COMPANY | 7100-000 | $5,450.00 | $5,450.00 | $5,450.00 | $440.50 |
|---|---|---|---|---|---|---|
| 697 | PLANTS IN DESIGN | 7100-000 | $0.00 | $7,760.55 | $0.00 | $0.00 |
| 210 | PLANTS IN DESIGN | 7100-000 | $0.00 | $7,740.89 | $0.00 | $0.00 |
| 698 | PLANTS IN DESIGN | 7100-000 | $7,682.55 | $7,760.55 | $7,760.55 | $627.25 |
| 614 | PLANTS INC | 7100-000 | $0.00 | $193.75 | $193.75 | $15.66 |
| 182/149 | PLANTWORKS NURSERY | 7100-000 | $465.78 | $545.99 | $545.99 | $44.13 |
| 685 | PM LIGHTING MFG | 7100-000 | $0.00 | $3,685.58 | $0.00 | $0.00 |
| 57 | PM LIGHTING MFG | 7100-000 | $3,685.58 | $4,083.73 | $4,083.73 | $330.07 |
| 743 | POKON & CHRYSAL USA | 7100-000 | $1,314.85 | $1,314.85 | $1,314.85 | $106.27 |
| 75/55 | POTS COMPANY | 7100-000 | $426.41 | $741.47 | $245.78 | $19.87 |
| 145/111 | PREF NOBLE VENTURE LLC ELLARD NOBLE LLC | 7100-000 | $28,619.16 | $27,372.17 | $27,372.17 | $2,212.37 |
| 569 | PREF NOBLE VENTURE LLC/ ELLARD NOBLE LL | 7100-000 | $0.00 | $6,173.33 | $0.00 | $0.00 |
| 538 | PRESSLY, SCOTT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 104 | PURSELL MANUFACTURING CORP | 7100-000 | $0.00 | $38,000.20 | $0.00 | $0.00 |
| 545 | PURSELL, TAYLOR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 437 | QUALITY FOLIAGE INC | 7100-000 | $0.00 | $13,368.50 | $10,992.50 | $888.48 |
| 386 | QUALITY TECHNOLOGY SERVICES SUWANEE | 7100-000 | $695.15 | $3,749.41 | $480.00 | $38.80 |
| 33/26 | QUENCH USA | 7100-000 | $25.00 | $5,289.98 | $5,289.98 | $427.57 |
| 234/188 | QUIKRETE COMPANIES | 7100-000 | $7,460.36 | $5,862.40 | $5,862.40 | $473.83 |
| 270 | QUIKRETE COMPANIES | 7100-000 | $0.00 | $5,862.40 | $0.00 | $0.00 |
| 299 | QWEST COMMUNICATIONS CORPORATION | 7100-000 | $0.00 | $512.22 | $512.22 | $41.40 |
| 633 | R & D SLEEVES | 7100-000 | $1,984.60 | $776.15 | $776.15 | $62.73 |
| 715 | R & H NURSERY INC | 7100-000 | $67,768.11 | $49,879.90 | $49,879.90 | $4,031.57 |
| 379 | R A DUDLEY NURSERIES INC | 7100-000 | $0.00 | $196,855.30 | $0.00 | $0.00 |
| 181/148 | RADIO FLYER INC | 7100-000 | $624.40 | $624.40 | $624.40 | $50.47 |
| 680 | RAJA HANIF MOZENI | 7100-000 | $0.00 | $14,400.00 | $0.00 | $0.00 |
| 65 | RALPH, GORDON M | 7100-000 | $0.00 | $103.33 | $0.00 | $0.00 |
| 97 | RARE RED ROCK | 7100-000 | $2,507.08 | $1,747.81 | $1,747.81 | $141.27 |
| 604 | READY MIX USA LLC DBA BLOCK USA GEORGIA | 7100-000 | $30,662.14 | $24,136.59 | $24,136.59 | $1,950.85 |

| | DIVISION | | | | | |
|---|---|---|---|---|---|---|
| 342 | REEVES FLORAL PRODUCTS INC | 7100-000 | $4,214.71 | $23,576.91 | $7,548.10 | $610.08 |
| 251/181 | REGIONS BANK | 7100-000 | $0.00 | $21,160.33 | $0.00 | $0.00 |
| 252/182 | REGIONS BANK | 7100-000 | $0.00 | $15,978.34 | $0.00 | $0.00 |
| 220/172 | REGIONS BANK | 7100-000 | $0.00 | $12,467.06 | $0.00 | $0.00 |
| 224/176 | REGIONS BANK | 7100-000 | $0.00 | $24,005.59 | $0.00 | $0.00 |
| 239/193 | REGIONS BANK | 7100-000 | $0.00 | $15,575.82 | $0.00 | $0.00 |
| 225/177 | REGIONS BANK | 7100-000 | $0.00 | $22,703.59 | $0.00 | $0.00 |
| 238/192 | REGIONS BANK | 7100-000 | $0.00 | $45,881.03 | $0.00 | $0.00 |
| 223/175 | REGIONS BANK | 7100-000 | $0.00 | $18,228.89 | $0.00 | $0.00 |
| 237/191 | REGIONS BANK | 7100-000 | $0.00 | $10,539.05 | $0.00 | $0.00 |
| 222/174 | REGIONS BANK | 7100-000 | $0.00 | $7,359.07 | $0.00 | $0.00 |
| 244/167 | REGIONS BANK | 7100-000 | $0.00 | $18,760.47 | $0.00 | $0.00 |
| 221/173 | REGIONS BANK | 7100-000 | $0.00 | $20,780.73 | $0.00 | $0.00 |
| 227/179 | REGIONS BANK | 7100-000 | $0.00 | $20,038.30 | $0.00 | $0.00 |
| 219/171 | REGIONS BANK | 7100-000 | $0.00 | $14,586.37 | $0.00 | $0.00 |
| 218/170 | REGIONS BANK | 7100-000 | $0.00 | $8,634.18 | $0.00 | $0.00 |
| 217/169 | REGIONS BANK | 7100-000 | $0.00 | $90,352.46 | $0.00 | $0.00 |
| 216/168 | REGIONS BANK | 7100-000 | $0.00 | $9,669.81 | $0.00 | $0.00 |
| 226/178 | REGIONS BANK | 7100-000 | $0.00 | $12,028.35 | $0.00 | $0.00 |
| 228/180 | REGIONS BANK | 7100-000 | $0.00 | $27,359.39 | $0.00 | $0.00 |
| 94/74 | REGIONS INTERSTATE BILLING SERVICE INC | 7100-000 | $0.00 | $61,399.11 | $0.00 | $0.00 |
| 543 | RIDLEY, CLARENCE H | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 363 | RIVER`S EDGE | 7100-000 | $9,096.90 | $8,721.90 | $8,721.90 | $704.95 |
| 630 | RIVERBEND NURSERY INC | 7100-000 | $157,710.89 | $152,626.19 | $152,626.19 | $12,336.10 |
| 631 | ROANE TRANSPORTATION SERVICES | 7100-000 | $600.00 | $1,200.00 | $1,200.00 | $96.99 |
| 551 | ROARING CREEK STONE | 7100-000 | $77,468.92 | $73,394.40 | $73,394.40 | $5,932.14 |
| 479 | ROARK CAPITAL GROUP INC | 7100-000 | $831,051.00 | $827,481.00 | $0.00 | $0.00 |
| 472 | ROARK CAPITAL MANAGEMENT LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 471 | ROARK-PIKE LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 469 | ROARK-PIKE MANAGER LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 174/141 | ROBERT M GRAGG & SONS NURSERY | 7100-000 | $9,540.00 | $9,540.00 | $9,540.00 | $771.08 |
| 436 | ROCK & EARTH TECHNOLOGIES INC | 7100-000 | $1,406.23 | $1,305.27 | $1,305.27 | $105.50 |
| 656 | ROCK-IT NATURAL STONE INC | 7100-000 | $39,752.45 | $24,639.35 | $24,639.35 | $1,991.49 |
| 215/76 | ROCK-IT NATURAL STONE INC | 7100-000 | $0.00 | $24,639.35 | $0.00 | $0.00 |
| 134/99 | ROCKY CREEK NSY | 7100-000 | $7,190.00 | $7,190.00 | $7,190.00 | $581.14 |
| 714 | ROUNDUP FUNDING LLC | 7100-000 | $0.00 | $302.29 | $0.00 | $0.00 |
| 267 | RW HAYES | 7100-000 | $0.00 | $4,662.30 | $0.00 | $0.00 |
| 709 | RW HAYES | 7100-000 | $4,662.30 | $19,232.90 | $19,232.90 | $1,554.51 |
| 12/5 | RYDER TRUCK RENTAL INC | 7100-000 | $0.00 | $344,150.64 | $0.00 | $0.00 |
| 279 | RYDER TRUCK RENTAL INC | 7100-000 | $0.00 | $344,150.64 | $220,388.77 | $17,813.05 |
| 231/185 | RYDER TRUCK RENTAL INC | 7100-000 | $24,870.68 | $33,319.23 | $24,973.34 | $2,018.48 |
| 68 | S D WALKER NURSERY FARM | 7100-000 | $107,693.30 | $102,418.70 | $94,503.70 | $7,638.31 |
| 20/13 | S&S ACE HARDWARE | 7100-000 | $0.00 | $101.94 | $101.94 | $8.24 |
| 25/18 | S&S NURSERIES INC | 7100-000 | $0.00 | $100.80 | $100.80 | $8.15 |
| 482 | SBT- STEPHEN BYRD TRUCKING | 7100-000 | $3,650.00 | $4,800.00 | $4,225.00 | $341.49 |
| 157/123 | SBT STEPHEN BYRD TRUCKING | 7100-000 | $0.00 | $9,600.00 | $0.00 | $0.00 |
| 564 | SCALE SYSTEMS INC | 7100-000 | $0.00 | $1,409.76 | $1,409.76 | $113.94 |
| 577 | SCHNELL, SCOTT H | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 704 | SCHUBERT NURSERY INC | 7100-000 | $19,232.57 | $20,963.58 | $20,963.58 | $1,694.39 |
| 578 | SEC ELECTRIC INC | 7100-000 | $2,590.35 | $9,077.49 | $9,077.49 | $733.69 |
| 266 | SELECT CONSTRUCTION PRODUCTS | 7100-000 | $108.00 | $304.84 | $304.84 | $24.64 |
| 23/16 | SELECT MEDIA SERVICES LLC | 7100-000 | $11,414.11 | $6,477.96 | $6,477.96 | $523.58 |
| 343 | SHANNON HILL STONE COMPANY | 7100-000 | $110,665.77 | $109,716.75 | $109,716.75 | $8,867.92 |
| 336 | SHANNON HILL STONE COMPANY | 7100-000 | $0.00 | $109,716.75 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 163/129 | SHARP TOP TREES LLC | 7100-000 | $1,855.70 | $1,855.70 | $632.00 | $51.08 |
| 99/52 | SHEFFIELD ELECTRICAL CONTRACTORS LLC | 7100-000 | $468.89 | $468.89 | $468.89 | $37.90 |
| 175/142 | SIGNS BY TOMORROW | 7100-000 | $3,712.25 | $5,901.15 | $5,901.15 | $476.96 |
| 457 | SILVARA STONE COMPANY | 7100-000 | $146,310.21 | $127,087.07 | $92,595.63 | $7,484.09 |
| 291 | SILVARA STONE COMPANY | 7100-000 | $0.00 | $127,087.07 | $0.00 | $0.00 |
| 307 | SILVER KROME GARDENS INC | 7100-000 | $11,234.93 | $10,542.58 | $10,542.58 | $852.11 |
| 615 | SILVER VASE | 7100-000 | $25,326.93 | $24,621.96 | $24,621.96 | $1,990.08 |
| 304 | SIMS BARK CO INC | 7100-000 | $248,342.67 | $38,186.91 | $38,186.91 | $3,086.48 |
| 305 | SIMS BARK CO OF GEORGIA LLC | 7100-000 | $0.00 | $89,121.06 | $89,121.06 | $7,203.26 |
| 359 | SKAGIT GARDENS INC | 7100-000 | $15,668.18 | $22,878.61 | $22,878.61 | $1,849.18 |
| 280 | SKAGIT GARDENS | 7100-000 | $0.00 | $15,878.61 | $0.00 | $0.00 |
| 419 | SNAPPING SHOALS EMC | 7100-000 | $1,915.98 | $1,129.69 | $1,129.69 | $91.31 |
| 126/89 | SNIDER TIRE INC | 7100-000 | $148.05 | $234.80 | $234.80 | $18.98 |
| 580 | SOBELLA FARMS | 7100-000 | $0.00 | $19,991.60 | $0.00 | $0.00 |
| 716 | SOBELLA FARMS | 7100-000 | $40,400.95 | $19,991.60 | $19,991.60 | $1,615.83 |
| 211/183 | SOUTH GWINNETT SAND & GRAVEL LLC | 7100-000 | $0.00 | $46,072.52 | $0.00 | $0.00 |
| 240/194 | SOUTH GWINNETT SAND & GRAVEL LLC | 7100-000 | $53,271.35 | $27,541.86 | $27,541.86 | $2,226.09 |
| 191/158 | SOUTHEAST INDUSTRIAL EQUIPMENT INC | 7100-000 | $170.21 | $170.21 | $170.21 | $13.76 |
| 34/27 | SOUTHEAST SOLUTIONS INC | 7100-000 | $9,164.02 | $9,356.84 | $9,356.84 | $756.27 |
| 720 | SOUTHEASTERN GROWERS INC | 7100-000 | $0.00 | $32,718.76 | $0.00 | $0.00 |
| 744 | SOUTHEASTERN GROWERS, INC | 7100-000 | $1,215.00 | $15,925.00 | $15,925.00 | $1,287.15 |
| 742 | SOUTHEASTERN SOD | 7100-000 | $3,159.80 | $14,919.52 | $14,919.52 | $1,205.88 |
| 82/62 | SPECTRUM PRODUCTS | 7100-000 | $5,496.55 | $5,496.55 | $5,496.55 | $444.26 |
| 456 | SPHERION CORP | 7100-000 | $0.00 | $44,589.00 | $0.00 | $0.00 |
| 69 | SPRINKLE, ASHLEY | 7100-000 | $0.00 | $1,079.00 | $1,079.00 | $87.21 |
| 241/195 | SPRINT NEXTEL | 7100-000 | $6,922.26 | $8,437.77 | $8,437.77 | $681.99 |
| 101 | STACY MCCLAIN STONE CO | 7100-000 | $17,477.66 | $15,783.66 | $15,783.66 | $1,275.72 |

| 325 | STANDARD COFFEE SERVICE CO | 7100-000 | $250.71 | $358.65 | $290.20 | $23.46 |
|---|---|---|---|---|---|---|
| 326 | STANDGUARD | 7100-000 | $45.53 | $176.28 | $176.28 | $14.25 |
| 593 | STATE BY STATE GARDENING | 7100-000 | $0.00 | $142.00 | $142.00 | $11.48 |
| 9/2 | STATE OF ALABAMA DEPT OF REVENUE | 7100-000 | $21,481.08 | $15,537.68 | $0.00 | $0.00 |
| 495 | STATE OF GEORGIA DEPARTMENT OF REVENUE | 7100-000 | $369,733.92 | $1,392,949.70 | $0.00 | $0.00 |
| 202 | STATEWIDE WRECKER SERVICE INC | 7100-000 | $0.00 | $233.00 | $233.00 | $18.83 |
| 265 | STERLING INC | 7100-000 | $180,607.98 | $196,617.98 | $183,991.68 | $14,871.23 |
| 676 | STONEY CREEK INC | 7100-000 | $2,195.00 | $1,945.77 | $1,945.77 | $157.27 |
| 598 | SUNBELT GREENHOUSES INC | 7100-000 | $62,614.50 | $290,730.45 | $190,730.45 | $23,498.45 |
| 205 | SUNBELT GREENHOUSES INC | 7100-000 | $0.00 | $258,193.85 | $0.00 | $0.00 |
| 196/163 | SUNSHINE TROPICAL FOLIAGE INC | 7100-000 | $2,140.50 | $2,140.50 | $2,140.50 | $173.01 |
| 28/21 | SUPERIOR PRODUCTS | 7100-000 | $483.23 | $483.23 | $483.25 | $39.06 |
| 5 | SUPERIOR TREES INC | 7100-000 | $0.00 | $2,687.50 | $2,687.50 | $217.22 |
| 139/105 | SUPERIOR TRUCK & EQUIPMENT | 7100-000 | $1,150.00 | $1,425.00 | $1,425.00 | $115.18 |
| 36/29 | SURE-LOC ALUMINUM EDGING | 7100-000 | $3,375.00 | $3,375.00 | $3,375.00 | $272.79 |
| 647 | SWAFFORD NURSERY INC | 7100-000 | $12,495.79 | $12,495.79 | $12,495.79 | $1,009.98 |
| 112 | SWAFFORD NURSERY INC | 7100-000 | $0.00 | $12,495.79 | $0.00 | $0.00 |
| 738 | TECHNISOURCE INC | 7100-000 | $106,349.84 | $50,000.00 | $50,000.00 | $4,041.28 |
| 655 | THE ATLANTA JOURNAL-CONSTITUTION | 7100-000 | $0.00 | $68,391.69 | $0.00 | $0.00 |
| 350 | THE ATLANTA JOURNAL-CONSTITUTION | 7100-000 | $96,811.15 | $68,391.69 | $67,741.69 | $5,475.26 |
| 654 | THE ATLANTA JOURNAL-CONSTITUTION | 7100-000 | $0.00 | $68,391.69 | $0.00 | $0.00 |
| 652 | THE CHARLOTTE OBSERVER-R | 7100-000 | $2,349.00 | $6,459.78 | $6,459.78 | $522.12 |
| 637 | THE MAGAZINE AT BALLANTYNE RESORT | 7100-000 | $0.00 | $1,657.50 | $1,657.50 | $133.97 |
| 295 | TIM U MCOWEN & ASSOCIATES INC | 7100-000 | $0.00 | $25,164.43 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 653 | TOM DODD NURSERIES | 7100-000 | $108,229.01 | $209,756.00 | $104,878.00 | $8,476.82 |
| 648 | TOURAN AADALIAN | 7100-000 | $0.00 | $175.00 | $175.00 | $14.14 |
| 596 | TOWN PAVILION & DUKE-WEEKS REALTY LP | 7100-000 | $43,612.50 | $326,325.44 | $326,325.44 | $26,375.44 |
| 142/108 | TOY INVESTMENTS TOYSMITH | 7100-000 | $0.00 | $276.50 | $276.50 | $22.35 |
| 188/155 | TOYOTA MOTOR CREDIT CORPORATION | 7100-000 | $2,635.59 | $16,292.85 | $0.00 | $0.00 |
| 148/114 | TRANSPLANT NURSERY | 7100-000 | $192.00 | $192.00 | $192.00 | $15.52 |
| 671 | TRIANGLE NURSERY | 7100-000 | $21,296.50 | $20,741.50 | $20,741.50 | $1,676.44 |
| 15/8 | TRUCK PRO | 7100-000 | $120.44 | $120.44 | $120.44 | $9.73 |
| 124/86 | TURFNOLOGY | 7100-000 | $0.00 | $17,738.65 | $0.00 | $0.00 |
| 625 | TURFNOLOGY | 7100-000 | $15,760.00 | $15,760.00 | $15,760.00 | $1,273.81 |
| 170/137 | TURNER HAT COMPANY LLC | 7100-000 | $1,230.62 | $944.59 | $944.29 | $76.35 |
| 116/78 | TURTLE CREEK NURSERY | 7100-000 | $5,006.50 | $5,050.23 | $5,050.23 | $408.19 |
| 602/134 | US BANCORP BUSINESS EQUIPMENT FINANCE GROUP | 7100-000 | $0.00 | $12,197.82 | $12,197.82 | $985.90 |
| 192/159 | US BULK TRANSPORT INC | 7100-000 | $1,650.00 | $1,650.00 | $1,650.00 | $133.36 |
| 243 | V & H INC OF ATLANTA | 7100-000 | $2,895.40 | $3,645.56 | $3,645.56 | $294.65 |
| 446 | VAN WINGERDEN INTERNATIONAL INC | 7100-000 | $9,167.11 | $11,244.59 | $9,430.16 | $762.20 |
| 38/31 | VAN WINGERDEN INTL INC | 7100-000 | $0.00 | $9,890.19 | $0.00 | $0.00 |
| 579 | VERIZON WIRELESS SOUTH | 7100-000 | $9,085.23 | $27,037.06 | $27,037.06 | $2,185.29 |
| 49/42 | VERNER, STEVEN | 7100-000 | $0.00 | $343.75 | $343.75 | $27.78 |
| 212 | VISY RECYCLING INC PRATT IND | 7100-000 | $653.28 | $822.97 | $822.97 | $66.52 |
| 700 | VOICEMALE PRODUCTIONS | 7100-000 | $4,266.50 | $4,266.50 | $4,266.50 | $344.84 |
| 22/15 | VOLTEX BATTERIES | 7100-000 | $427.32 | $427.32 | $427.32 | $34.54 |
| 306 | VOLUNTEER MOUNTAIN STONE LLC | 7100-000 | $42,846.66 | $42,911.60 | $42,911.59 | $3,468.35 |
| 11/4 | WADE SAND & GRAVEL | 7100-000 | $1,838.13 | $1,822.11 | $1,822.11 | $147.27 |
| 277 | WALKER NURSERY COMPANY | 7100-000 | $0.00 | $17,998.00 | $0.00 | $0.00 |
| 445 | WARREN MANAGEMENT GROUP | 7100-000 | $4,385.10 | $4,122.75 | $6,098.75 | $492.93 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 70 | WARREN MANAGEMENT GROUP | 7100-000 | $0.00 | $4,122.75 | $0.00 | $0.00 |
| 91/71 | WASTE MANAGEMENT RMC | 7100-000 | $0.00 | $8,893.18 | $8,893.18 | $718.80 |
| 454 | WASTE MANAGEMENT | 7100-000 | $13,676.25 | $19,138.02 | $19,138.02 | $1,546.84 |
| 534 | WELCH, SHAWN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 206 | WENKE GREENHOUSES INC | 7100-000 | $360,269.14 | $375,831.33 | $319,144.66 | $25,795.05 |
| 179/146 | WFSH FM 1047 | 7100-000 | $4,849.25 | $4,849.25 | $4,849.25 | $391.94 |
| 665 | WILLIAM STRATTON PRITCHARD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 444 | WKHX-FM & WYAY-FM | 7100-000 | $0.00 | $6,251.75 | $6,251.75 | $505.30 |
| 88/68 | WOODSTOCK PERCUSSION INC | 7100-000 | $0.00 | $503.28 | $503.28 | $40.68 |
| 79/59 | WSB RADIO AM 750 ET AL | 7100-000 | $90,586.65 | $111,542.65 | $111,542.65 | $9,015.50 |
| 73/53 | WSTR FM | 7100-000 | $9,286.25 | $9,286.25 | $9,286.25 | $750.57 |
| 173/140 | WW GRAINGER INC | 7100-000 | $2,994.42 | $4,335.03 | $4,335.03 | $350.38 |
| 125/87 | YELLOW RIVER GROWERS INC | 7100-000 | $7,770.00 | $7,770.00 | $7,770.00 | $628.01 |
| 137/102 | ZION ORCHIDS NURSERY | 7100-000 | $2,000.00 | $1,775.00 | $0.00 | $0.00 |
| 301 | ZURICH AMERICAN INSURANCE COMPANY | 7100-000 | $0.00 | $0.00 | $61,200.00 | $4,946.52 |
| 44/37 | ZURN PLUMBING SERVICE INC | 7100-000 | $1,735.26 | $1,735.26 | $1,735.26 | $140.25 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $9,352,872.63 | $17,550,839.72 | $9,460,687.31 | $764,665.33 |

UST Form 101-7-TDR (10/1/2010)